**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **MICHAEL MALONE, et al., on behalf of themselves and others similarly situated**,<br><br>*Plaintiffs*,<br><br>v.<br><br>**UNITED PARCEL SERVICE, INC.**,<br><br>*Defendant*. | **Case No. 2:21-cv-03643-JDW** |

**MEMORANDUM**

In this case, I awarded Plaintiffs their reasonable attorneys' fees and costs as a ***sanction*** against UPS for its troubling discovery conduct. Yet to read UPS's Opposition to Plaintiffs' fee petition, one would think that Plaintiffs' fees were the result almost entirely of their own overzealousness, not ***UPS's*** failures in the original discovery period. While some of the fees that Plaintiffs seek are excessive, the majority are appropriate and necessary to deter UPS and others from engaging in similar hide-the-ball conduct in discovery in the future.

## I. RELEVANT BACKGROUND

On August 16, 2021, Michael Malone filed this lawsuit on behalf of himself and similarly situated UPS employees. He asserts that UPS violates the Pennsylvania Minimum Wage Act ("PMWA") by failing to pay overtime wages associated with the time employees

spend going through mandatory security screenings and walking to and from their reporting areas before and after their shifts.

Mr. Malone first moved to certify a class on January 19, 2024. In its response, UPS made clear for the first time that intended to assert an affirmative defense based on an overtime exemption under the PMWA that mirrors a Fair Labor Standards Act exemption for employees who the Motor Carrier Act of 1935 ("MCA") exempts. In September 2024, I held a hearing on the impact of the MCA defense on class certification that September. I determined that UPS avoided its discovery obligations and delayed this matter by "waiting until its class certification opposition to surface the MCA defense with specificity." (ECF No. 76 at ¶ 17.) However, rather than prevent UPS from asserting the defense at all, I reopened discovery on October 15, 2024, to permit Mr. Malone to explore the MCA defense. As a sanction, I required UPS to pay "the reasonable expenses, including attorneys' fees, that Mr. Malone's Counsel generate from having to test this theory anew in a reopened discovery period." (*Id.*)

During that time, I had multiple status conferences with the Parties regarding their discovery efforts and resolved various discovery disputes, including Plaintiffs' Motion To Compel. In addition, the Parties stipulated to Mr. Malone filing a First Amended Complaint that included Randy Shepler, Keri Green, Devin Whitman, and Logan Green as plaintiffs. According to Plaintiffs, they "sought to amend their complaint to add additional class representatives who did not load," to avoid an MCA defense. (ECF No. 121-1 at 9.)

However, UPS had records showing that Mr. Green and Mr. Whitman signed arbitration agreements with UPS. Thus, Plaintiffs did not oppose UPS' motion to compel these two Plaintiffs to arbitrate their claims. The renewed discovery period closed on May 30, 2025.

After completing the briefing on class certification, Plaintiffs filed their motion for attorneys' fees and costs incurred during reopened discovery. UPS opposes the motion, arguing that Plaintiffs' attorneys' fees are unreasonable for a variety of reasons. Since then, the Parties engaged in a series of settlement efforts. While they have not been successful (yet), hope springs eternal. In the meantime, however, the time has come to resolve Plaintiffs' motion for fees, which is ripe for disposition.

## II. LEGAL STANDARD

"The party seeking attorney's fees has the burden to prove that its request for attorney's fees is reasonable." *Rode v. Dellarciprete*, 892 F.2d 1177, 1183 (3d Cir. 1990). "The most useful starting point for determining the amount of a reasonable fee is the number of hours reasonably expended on the litigation multiplied by a reasonable hourly rate." *Id.* (quotation omitted). A judge "should exclude hours that are not reasonably expended" including billed time that is "excessive, redundant, or otherwise unnecessary." *Id.* (citations omitted). "[T]he party opposing the fee award then has the burden to challenge … the reasonableness of the requested fee." *Id.* (same). The judge "has a great deal of discretion to adjust the fee award in light of those objections." *Id.* (same).

In cases like this one, where a judge awards attorneys' fees as a sanction, the policy considerations are different than a statutory fee-shifting provision. *See Doering v. Union Cnty. Bd. of Chosen Freeholders*, 857 F.2d 191, 196 (3d Cir. 1988). In the sanctions context, the judge should approve no more than "the *minimum* that will serve to *adequately* deter the undesirable behavior." *Id.* at 194 (quotation omitted) (original emphasis). Thus, "the deterrent effect of an award of attorney's fees depends on the extent of the sanctioned party's resources." *Id.* at 195-96.

## III. ANALYSIS

Because UPS does not challenge the reasonableness of Plaintiffs' Counsel's hourly rates, I confine my analysis to whether their hours were "reasonably expended." Most, but not all, were. The approved and unapproved fees are set forth in Exhibit 1 to this Memorandum, reflecting any reductions that I deem appropriate, as set forth below.

### A. Attorneys' Fees

#### 1. Settlement communications and arbitration

As an initial matter, because I awarded Plaintiffs their reasonable attorneys' fees and costs associated with having to reopen discovery for purposes of exploring the MCA defense, there is no dispute that Plaintiffs cannot recover amounts associated with unrelated activities, such as settlement communications and arbitration issues. This includes the fees and costs associated with depositions of Mr. Green and Mr. Whitman and 33% of the fees and costs associated with the deposition of Jean Ditmars. I will also

exclude 30 minutes of billable time for the portion of a meet-and-confer on November 21, 2024, at which the Parties had settlement discussions. I will not offset Plaintiffs' total recovery based on the time UPS's Counsel spent on settlement or arbitration-related work, which is a natural consequence of UPS's assertion of the MCA defense.

**2. Block billing and redacted time entries**

The mere fact that Plaintiffs' Counsel utilized block billing for some portion of their time entries is not a sufficient reason to reject Plaintiffs' request to recover those fees altogether. "Block billing is a common practice which itself saves time in that the attorney summarizes activities rather than detailing every task." *U.S. ex rel. John Doe I v. Pennsylvania Blue Shield*, 54 F. Supp.2d 410, 415 (M.D. Pa. 1999). I do not need "to know the ***exact*** number of minutes spent nor the ***precise*** activity to which each hour was devoted" to assess Plaintiffs' motion. *Rode*, 892 F.2d at 1190 (quotation omitted) (emphasis added). Instead, the fee petition just needs to be "specific enough to allow [me] 'to determine if the hours claimed are unreasonable for the work performed.'" *Id.* (same). That remains true even though private clients like UPS might demand more precision from their counsel for their own bills. However, block billing "is not [an] ideal time keeping method and lawyers who use it do so at their 'own peril.' If a block entry is confusing or makes it difficult to allocate reasonable time to a specific task, 'the blame lies on the party seeking fees because they were in the best position to mitigate any confusion.'" *Dixon-*

*Rollins v. Experian Info. Sols., Inc.*, No. 09-cv-646, 2010 WL 3734547, at *5 (E.D. Pa. Sept. 23, 2010) (quotations omitted).

In their reply—and subject to Federal Rule of Civil Procedure 11(b)—Plaintiffs' Counsel represented that the various activities contained in a single time entry are "interrelated and involved the same general workstreams." (ECF No. 123 at 7.) I am willing to credit that representation. However, if certain block entries contain tasks that I deem redundant or otherwise non-compensable, then I will deduct the full fee associated with that entry, as there is no way for me to determine how much time an attorney spent on the non-compensable activity. For example, if an entry includes work done towards settlement or arbitration issues—which all Parties agree is non-compensable—I will exclude all time associated with that entry.

Likewise, the mere fact that Plaintiffs' Counsel redacted certain time entries so as not to reveal privileged material or attorney work product is not a reason to deny Plaintiffs' request to recover all those fees. However, due to the redactions, some of Counsel's billing entries are as impossible to assess as those in *Clemens v. New York Cent. Mut. Fire Ins. Co.*, 903 F.3d 396 (3d Cir. 2018). In that case, the Third Circuit disallowed time entries "for 'Attorney review,' 'Analysis/Strategy,' or 'Review/analyze' with no additional explanation regarding the subject or necessity of the review." *Clemens*, 903 F.3d at 401. Some of the time entries here are just as vague, including: "attendance at [redacted]," "conference with [redacted]," "talk to [redacted]," and "draft [redacted]." (ECF

No. 122-27.) In fact, some entries are redacted ***in full***, leaving me with ***no*** indication what work was performed, making it impossible to determine whether the time spent on this activity—whatever it was—was reasonable. Thus, I will exclude the time for entries like these, and others, that are "nowhere near specific enough." *Clemens*, 903 F.3d at 401.

Plaintiffs have offered to make their unredacted time entries available to me to review "upon request" for *in camera* review, (ECF No. 121-1 at 15), but there are at least two problems with that suggestion. *First*, it foists unnecessary work onto me. Rather than redact the time entries at issue, Plaintiffs' Counsel should have revised them in such a way that both UPS and I would have a general sense of the work performed. This is the sort of thing that attorneys do every day when preparing privilege logs, and there is no reason Plaintiffs' Counsel could not have prepared better descriptions in their billing entries before filing them. *Second*, an *in camera* review keeps UPS in the dark, preventing it from challenging the reasonableness of the time expended. When I sanctioned UPS for failing to assert its MCA defense during discovery, I awarded Plaintiffs their ***reasonable*** attorneys' fees and costs. It was not a carte blanche award. Bearing the burden of establishing the reasonableness of the fees they seek to collect, Plaintiffs had to put their best foot forward in their fee petition, especially where they had ample time to prepare it. I will not give them a second bite at the apple now.

**3. Legal research and internal conferences**

Plaintiffs' Counsel spent a significant amount of time conducting legal research during the reopened discovery period and conferring among themselves regarding the case. Because of the block-billing, it is difficult to parse out exactly how much time Counsel spent researching and having internal discussions. Thus, when UPS complains that Plaintiffs' Counsel spent 384 hours on internal conferences and 207 hours on legal research, those numbers are not accurate because the time entries include numerous other tasks. I have reviewed Counsel's time entries. Considering the time billed for multiple tasks, most of the time entries are reasonable. However, there are a few instances in which internal discussions or team meetings lasted more than an hour, which is excessive. Thus, for any conferences longer than that, I will limit the recovery to 1 hour.

Finally, UPS offers no basis beyond rank speculation that the alleged "blatant excess in Plaintiffs' purported fees" suggests that Plaintiffs' Counsel are seeking to collect fees for time spent on a different matter in a different court: *Cotton v. UPS*, No. 23-cv-04953 (DNJ). (ECF No. 122 at 4.) To lodge such a serious accusation against Plaintiffs' Counsel, one would expect UPS to come forward with something more than its own supposition. But UPS offers nothing. This unsupported argument goes well beyond the bounds of zealous advocacy and has no place in a brief before this Court.

### 4. The First Amended Complaint

The fees related to Plaintiffs' First Amended Complaint ("FAC") are reasonable. In total, Plaintiffs' Counsel spent 17.5 hours: drafting, revising, finalizing, and filing the FAC;[1] drafting a motion to amend,[2] drafting correspondence to opposing Counsel and the Court; meeting and conferring with Defense Counsel regarding the proposed amendment (including agreeing to a stipulation to amend); and discussing (and presumably strategizing) regarding these various issues. That amount of time is not excessive for these various tasks.

### 5. Partner time

UPS's complaint about the way Plaintiffs' Counsel staffed this case is unmoving. Given the contingent nature of any recovery, plaintiff-side staffing tends to look different than defense work at larger firms with paying clients. And I will not take UPS's invitation to micromanage or second-guess how Plaintiffs' Counsel (and their respective firms) allocated resources or assigned various tasks. UPS asks me to strike "all time relating to traditionally associate work" without telling me which tasks it deems to be such. (ECF No. 122 at 7.) I will not do UPS's work for it. Nor will I take UPS's other suggestion to discount

---

[1] Because the redline version of the FAC reflects the final revisions only, it does not reveal the full extent of the editing process. Thus, what appear to be minimal changes in the final FAC may not reflect the actual amount of work that went into the FAC's preparation.

[2] UPS complains that Plaintiffs never filed the motion to amend. Of course, Plaintiffs had no way to know whether UPS would consent to amendment, so it was not unreasonable for them to prepare a motion to amend just in case.

Plaintiffs' Counsel's time by 50%, as that figure is not tethered to any reasonable measure.[3]

In addition, because three separate firms are representing Plaintiffs in this matter, it is natural and expected for attorneys across those firms to review each other's submissions to the Court and provide comments and edits. None of the editing time that UPS challenges as excessive is unreasonable, so I will not exclude it.

#### 6. Peter Winebrake's time

Peter Winebrake served in an advisory capacity and provided Plaintiffs' Counsel with strategic guidance based on "his extensive experience" litigating these types of large wage and hour cases. (ECF No. 123 at 7.) Over the course of the 7-month reopened discovery period, Mr. Winebrake billed just 21.7 hours. After excluding his time entries that pertain to arbitration issues, the remaining time is reasonable.

#### 7. Excessive attorney attendance

Whether attorney time is reasonably expended is fact-specific and may turn on a variety of factors such as the nature of the case, the task at hand, and the amount at stake in the litigation. As such, whether attorney time was excessive or redundant is not subject to brightline limitations. In this case, there was no need for more than one attorney to bill for the same deposition, and Plaintiffs fail to offer any explanation as to why it was

---

[3] Indeed, even UPS's most junior associate on this case bills more than 60% of the rate for UPS's lead counsel. And UPS's most junior associate on this matter bills at a far higher rate than any of Plaintiffs' Counsel.

reasonable. At the same time, UPS does not explain why it was unreasonable to have a paralegal assisting the attorney taking the deposition. And I do not find a paralegal's presence at depositions in this case to be problematic. Thus, I will exclude any time entries for attorneys who did not take or defend the depositions themselves. In addition, absent any explanation from Plaintiffs that the deposing or defending attorneys relied on preparation materials from other attorneys, I will also exclude any preparation work by the attorneys who did not take or defend the depositions at issue.

There are similar concerns regarding attorney appearances at Court hearings and conferences and the meet and confers with UPS's Counsel. There is no reason why the entire team needed to attend these events. Thus, I will limit these events to two time-keepers only.

**8. Administrative tasks**

"Purely clerical or secretarial tasks should not be billed ..., regardless of who performs them." *Missouri v. Jenkins by Agyei*, 491 U.S. 274, 288 n.10 (1989). At the same time, however, attorneys and paralegals rarely perform tasks that are ***solely*** administrative in nature. It is standard—and often necessary—for attorneys and paralegals to undertake some administrative matters to complete their legal work in an efficient and time-sensitive manner. Most of the administrative tasks with which UPS takes issue fall into that category. However, there are some entries that appear to be purely clerical in nature, and Plaintiffs may not recover fees for that time. In addition, the four hours that Santiago Kling billed

to prepare four identical deposition notices is excessive, and I will reduce that time to 1 hour.[4]

### 9. The Woodruff deposition

UPS has not demonstrated that Plaintiffs' deposition of Angie Woodruff was frivolous. Even if UPS advised Plaintiffs that Ms. Woodruff had "no involvement in or knowledge of the MCA exemption" (ECF No. 122-1 at 11), Plaintiffs were not required to take UPS's word for it, and they could take her deposition to verify that assertion. In addition, the fact that Ms. Woodruff's deposition took nearly 7 hours suggests that even if she has no knowledge of the MCA exemption, she had some discoverable information to provide. Thus, it was reasonable for a single attorney to bill for her deposition,[5] and no offset is appropriate.

### 10. Renewed motion for class certification

Plaintiffs' Counsel spent an excessive amount of time preparing the renewed motion for class certification following the reopened discovery period. Indeed, the brief in support of the renewed motion was not much different than their original opening brief on class certification, and Plaintiffs chose to address the impact of the MCA defense in

---

[4] UPS complains that Mr. Santiago appears to have rounded his time entries to the nearest half hour. Certainly, there are legal professionals who bill this way. While it may no longer be the norm, UPS has not convinced me that this billing practice is unreasonable.

[5] As set forth above, I will not permit Plaintiffs to recover fees for more than one attorney to attend a deposition.

their reply brief only. Because the MCA issue was the driving force behind the reopened discovery period, I will eliminate the time Plaintiffs' Counsel spent on the opening class certification brief, which is silent on the MCA issue.

### 11. Class certification reply brief and motion to strike

Had Plaintiffs' Counsel actually spent 128 hours drafting their reply brief, such time would be "monumentally excessive," as UPS contends. (ECF No.122 at 19.) But that figure is not accurate. Again, UPS points to an inflated figure, knowing that because Plaintiffs' Counsel utilized block billing, there are a variety of related tasks included in this figure. As everyone involved in this case knows, the MCA defense is a critical issue for all Parties, which is why I reopened discovery to ensure that the Parties had a full opportunity to explore the MCA's impact on this matter. And the motion for class certification is a pivotal event in the life of large class action. Indeed, many such cases rise or fall depending on a class certification decision. Thus, it makes sense that Plaintiffs' Counsel devoted a significant amount of time responding to UPS's MCA arguments. While high, the fees are not unreasonable.

The same is true with respect to the fees associated with Plaintiff's motion to strike. The motion was not an attempt at an end run around the page limits I impose on reply briefs. While Plaintiffs did repeat some of their arguments as to why I should strike the MCA defense in its entirety, that was not the focus of their brief. Instead, they raised genuine concerns about UPS's conduct during the renewed discovery period. Again,

though Plaintiffs' Counsel spent a significant amount of time on this motion, that time was not unreasonable, so I will not reduce it.

**12. Erroneous time entries**

I will reduce or exclude the following erroneous time entries as follows:

- I will reduce the 31.5 hours that Sarah Schalman-Bergen billed for deposition preparation on a single day (May 6, 2025) to 8 hours (*see* ECF No. 122-2 at page 22);
- I will exclude the .5 hours for Everlaw training (*see id.* at page 13);
- I will exclude the 16 hours that Santiago Kling billed to prepare trial binders (*see id.* at pages 36-38);[6] and
- I will reduce the 21.9 hours that Ms. Schalman-Bergen billed on a single day (July 25, 2025) to 8 hours (*see id.* at page 42).

**13. Interrogatory dispute**

The fact that I did not permit Plaintiffs to serve each additional interrogatory above the applicable limit is not a reason to deny their Counsel the full extent of their fees in connection with this issue. Indeed, I permitted Plaintiffs to serve a few additional interrogatories, so it was worth it for their Counsel to pursue this discovery. Thus, I will not reduce the time associated with their efforts and the related disputes.

[6] This task is also excludable as purely administrative in nature.

**14. Fee petition fees**

After removing non-drafting attorneys' time editing the drafter's work product, the time spent preparing the instant fee petition is reasonable, and I will not reduce it further.[7] Thus, taking into account all of my reductions set forth above, Plaintiffs' Counsel are entitled to $499,749.50 in reasonable attorneys' fees.

**B. Other expenses**

Despite bearing the burden of establishing reasonableness, Plaintiffs have failed to justify the following expenses out of the total $27,773.18 sought:

- $4,519.88 in costs associated with Mr. Green's, Mr. Whitman's, and 1/3 of Ms. Ditmars's depositions;
- $606.05 for rough deposition transcripts;[8]
- $3,719.69 for legal research;
- $1,800.50 for document-hosting costs;
- $377.97 in shipping costs "to prepare for hearings and briefing" (ECF No. 123 at 10); and
- $79.20 late fee associated with Ms. Green's deposition transcript.

---

[7] Given the amount of time that UPS must have spent on challenging Plaintiffs' fee petition, this argument is not well-taken.

[8] Many of the depositions took place at the very end of discovery, right before Plaintiffs' renewed motion for class certification was due. Given the timing, I indicated that Plaintiffs should order expedited transcripts, if necessary to adhere to the deadline for the renewed motion. Plaintiffs may recover costs for a rough transcript *or* an expedited transcript, but not both. Thus, I will deduct the costs for a rough transcript if Plaintiffs also ordered an expedited version. This includes the rough transcripts for Bryan Schouman's, James Palmer's, and Brian Speller's (continued) depositions.

Thus, I will exclude these costs from Plaintiffs' recovery. As such, Plaintiffs' Counsel may recover $16,669.89 for their reasonable expenses.

## IV. CONCLUSION

Though some of Plaintiffs' Counsel's fees and expenses are not warranted, most of them are, and I do not need to hold an evidentiary hearing to make that determination. Indeed, UPS cannot skirt its sanctions by nitpicking every single bill. Thus, I will grant Plaintiffs' motion for fees. An appropriate Order follows.

**BY THE COURT:**

*/s/ Joshua D. Wolson*
JOSHUA D. WOLSON, J.

September 15, 2026

# Exhibit 1

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Firm** | **Timekeeper** | **Date** | **Description** | **Time** | **Rate** | **Fees** |
| 2 | W&S | Deirdre Aaron | 2024-10-02 | REV order re MCA exemption and discuss with PDW. | 0.3 | $525.00 | $157.50 |
| 3 | W&S | Peter Winebrake | 2024-10-02 | PC w/ DAA re today's decision re Pennypack issue. | 0.2 | $840.00 | $168.00 |
| 4 | W&S | Deirdre Aaron | 2024-10-03 | REV draft correspondence with DEFCSL re scheduling, prior scheduling order, and email COCSL re same. | 0.2 | $525.00 | $105.00 |
| 5 | LLR | Krysten Connon | 2024-10-03 | Draft schedule for next phase of discovery; confer with SSB re same | 1.3 | $525.00 | $682.50 |
| 6 | LLR | Sarah Schalman-Bergen | 2024-10-03 | Confer with KC re [REDACTED] | 0.2 | $645.00 | $129.00 |
| 7 | W&S | Deirdre Aaron | 2024-10-04 | VAR emails with COCSL re discovery schedule proposal. | 0.1 | $525.00 | $52.50 |
| 8 | LLR | Krysten Connon | 2024-10-04 | Confer with team re draft schedule; circulate draft to opposing counsel | 0.5 | $525.00 | $262.50 |
| 9 | W&S | Peter Winebrake | 2024-10-04 | Rev court's order/opinion denying class cert w/o prejudice and re-opening discovery re MCA defense. | 0.2 | $840.00 | $168.00 |
| 10 | LLR | Sarah Schalman-Bergen | 2024-10-04 | Confer with team re [REDACTED] | 0.3 | $645.00 | $193.50 |
| 11 | LLR | Krysten Connon | 2024-10-06 | Confer with SSB re [REDACTED]; email opposing counsel | 0.1 | $525.00 | $52.50 |
| 12 | LLR | Sarah Schalman-Bergen | 2024-10-06 | Confer with KC re: [REDACTED] | 0.1 | $645.00 | $64.50 |
| 13 | LLR | Krysten Connon | 2024-10-08 | Call with case team re [REDACTED] | 0.5 | $525.00 | $262.50 |
| 14 | LLR | Sarah Schalman-Bergen | 2024-10-08 | Call with case team re [REDACTED] | 0.5 | $645.00 | $322.50 |
| 15 | W&S | Deirdre Aaron | 2024-10-09 | PC with COCSL, RAS re: discovery on MCA exemption. | 0.5 | $525.00 | $262.50 |
| 16 | LLR | Krysten Connon | 2024-10-09 | Prepare for and participate in call with opposing counsel re discovery | 0.6 | $525.00 | $315.00 |
| 17 | LLR | Sarah Schalman-Bergen | 2024-10-09 | Call with opposint [sic] counsel re discovery | 0.5 | $645.00 | $322.50 |
| 18 | W&S | Deirdre Aaron | 2024-10-10 | PC with COCSL re schedule for MCA discovery. | 0.2 | $525.00 | $105.00 |
| 19 | LLR | Krysten Connon | 2024-10-10 | Confer with SSB and case team re [REDACTED]; review email from opposing counsel; draft and send email to opposing counsel re same | 0.7 | $525.00 | $367.50 |
| 20 | LLR | Sarah Schalman-Bergen | 2024-10-10 | Confer with KC and team re [REDACTED] | 0.5 | $645.00 | $322.50 |
| 21 | W&S | Deirdre Aaron | 2024-10-11 | VAR emails re schedule for MCA discovery. | 0.2 | $525.00 | $105.00 |
| 22 | LLR | Krysten Connon | 2024-10-11 | Confer with SSB and case team re [REDACTED]; finalize draft schedule with opposing counsel and submit same to [BLANK] | 0.8 | $525.00 | $420.00 |
| 23 | WWD | Ryan Hancock | 2024-10-11 | REVIEW OF CORRESPONDENCE FROM ALL COUNSEL RE: PROPOSED DISCOVERY SCHEDULE | 0.2 | $585.00 | $117.00 |
| 24 | LLR | Sarah Schalman-Bergen | 2024-10-11 | Confer with KC and case team re [REDACTED] | 0.3 | $645.00 | $193.50 |
| 25 | W&S | Deirdre Aaron | 2024-10-21 | Initial REV of def supplemental discovery responses. | 0.2 | $525.00 | $105.00 |
| 26 | W&S | Peter Winebrake | 2024-10-21 | Rev new scheduling order and make sure dlns entered in Filevine. | 0.1 | $840.00 | $84.00 |
| 27 | LLR | Krysten Connon | 2024-10-25 | Draft discovery requests | 1.5 | $525.00 | $787.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 28 | LLR | Krysten Connon | 2024-10-25 | Conduct research re MCA | 2.0 | $525.00 | $1,050.00 |
| 29 | LLR | Sarah Schalman-Bergen | 2024-10-25 | Confer with KC re: [REDACTED] review and edit discovery requests; research MCA | 1.1 | $645.00 | $709.50 |
| 30 | LLR | Krysten Connon | 2024-10-28 | Draft discovery requests | 2.0 | $525.00 | $1,050.00 |
| 31 | LLR | Krysten Connon | 2024-10-28 | Conduct research around Motor Carrier Act | 2.1 | $525.00 | $1,102.50 |
| 32 | WWD | Brian Shmerling | 2024-10-29 | LEGAL RESEARCH RE [REDACTED] AND LEGAL RESEARCH RE [REDACTED]S | 8.5 | $250.00 | $2,125.00 |
| 33 | W&S | Deirdre Aaron | 2024-10-29 | PC with SSB, KC re strategy for supplemental discovery requests. | 0.2 | $525.00 | $105.00 |
| 34 | LLR | Krysten Connon | 2024-10-29 | Conduct research around Motor Carrier Act | 0.9 | $525.00 | $472.50 |
| 35 | LLR | Krysten Connon | 2024-10-29 | Draft discovery requests | 3.0 | $525.00 | $1,575.00 |
| 36 | LLR | Sarah Schalman-Bergen | 2024-10-29 | Research MCA | 1.3 | $645.00 | $838.50 |
| 37 | WWD | Brian Shmerling | 2024-10-30 | LEGAL RESEARCH RE [REDACTED] | 3.7 | $250.00 | $925.00 |
| 38 | W&S | Deirdre Aaron | 2024-10-30 | REV draft supplemental MCA requests. | 0.3 | $525.00 | $157.50 |
| 39 | WWD | Brian Shmerling | 2024-10-31 | REVIEW OF PLAINTIFFS DRAFT DISCOVERY REQUESTS; PREPARATION OF CORRESPONDENCE TO KRYSTEN CONNON RE SAME; TELEPHONE CONFERENCE WITH LLR RE [REDACTED] | 2.0 | $250.00 | $500.00 |
| 40 | WWD | Brian Shmerling | 2024-10-31 | LEGAL RESEARCH RE [REDACTED] | 3.5 | $250.00 | $875.00 |
| 41 | WWD | Brian Shmerling | 2024-11-01 | REVIEW OF REVISED INTERROGATORIES AND REQUESTS FOR PRODUCTION; TELEPHONE CONFERENCE WITH KRYSTEN CONNON RE SAME | 0.8 | $250.00 | $200.00 |
| 42 | WWD | Brian Shmerling | 2024-11-01 | LEGAL RESEARCH RE: [REDACTED] | 0.8 | $250.00 | $200.00 |
| 43 | W&S | Deirdre Aaron | 2024-11-01 | PC with KC re MCA discovery requests. | 0.2 | $525.00 | $105.00 |
| 44 | W&S | Deirdre Aaron | 2024-11-01 | REV updated draft discovery requests re MCA and email COCSL re same. | 0.6 | $525.00 | $315.00 |
| 45 | LLR | Krysten Connon | 2024-11-01 | Finalize discovery requests and confer with case team around same | 3.5 | $525.00 | $1,837.50 |
| 46 | LLR | Sarah Schalman-Bergen | 2024-11-01 | Review and edit discovery requests and confer with KC re: same | 0.2 | $645.00 | $129.00 |
| 47 | W&S | Deirdre Aaron | 2024-11-18 | VAR emails re scheduling call with DEFCSL. | 0.1 | $525.00 | $52.50 |
| 48 | LLR | Krysten Connon | 2024-11-20 | Review UPS's discovery responses | 1.9 | $525.00 | $997.50 |
| 49 | WWD | Brian Shmerling | 2024-11-21 | REVIEW OF DEFENDANTS PROPOSED RESPONSE TO PLAINTIFFS SUPPLEMENTAL DISCOVERY REQUESTS; TELEPHONE CONFERENCE WITH COCOUNSEL RE SAME; TELEPHONE CONFERENCE WITH ALL COUNSEL RE DISCOVERY | 5.6 | $250.00 | $1,400.00 |
| 50 | W&S | Deirdre Aaron | 2024-11-21 | PC with COCSL re DEF discovery responses, planning for call with DEFCSL. | 0.5 | $525.00 | $262.50 |
| 51 | W&S | Deirdre Aaron | 2024-11-21 | REV def MCA discovery responses. | 0.5 | $525.00 | $262.50 |
| 52 | LLR | Krysten Connon | 2024-11-21 | Confer with SSB re [REDACTED] | 0.9 | $525.00 | $472.50 |
| 53 | LLR | Krysten Connon | 2024-11-21 | Team call re [REDACTED] | 0.5 | $525.00 | $262.50 |
| 54 | LLR | Sarah Schalman-Bergen | 2024-11-21 | Confer with KConnon re: [REDACTED] | 0.9 | $645.00 | $580.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 55 | LLR | Sarah Schalman-Bergen | 2024-11-21 | Team call re [REDACTED] | 0.5 | $645.00 | $322.50 |
| 56 | LLR | Sarah Schalman-Bergen | 2024-11-21 | Prep for meet and confer call | 1.6 | $645.00 | $1,032.00 |
| 57 | LLR | Krysten Connon | 2024-11-21 | Meet and confer regarding discovery responses | 2.5 | $525.00 | $1,312.50 |
| 58 | LLR | Sarah Schalman-Bergen | 2024-11-21 | Meet and confer call | 2.5 | $645.00 | $1,612.50 |
| 59 | LLR | Krysten Connon | 2024-11-22 | Conduct research [REDACTED] | 2.5 | $525.00 | $1,312.50 |
| 60 | LLR | Sarah Schalman-Bergen | 2024-11-22 | Confer with KConnon re: [REDACTED] | 0.1 | $645.00 | $64.50 |
| 61 | LLR | Sarah Schalman-Bergen | 2024-11-22 | confer with RHancock re: [REDACTED] | 0.1 | $645.00 | $64.50 |
| 62 | LLR | Sarah Schalman-Bergen | 2024-11-22 | Review caselaw cited by defendant in support of withholding declarant information | 0.3 | $645.00 | $193.50 |
| 63 | LLR | Krysten Connon | 2024-11-25 | Review correspondence from opposing counsel re [REDACTED]; confer with SSB re same | 0.2 | $525.00 | $105.00 |
| 64 | LLR | Sarah Schalman-Bergen | 2024-11-25 | review corr from defense re: discovery responses; confer with KConnon re: [REDACTED] | 0.2 | $645.00 | $129.00 |
| 65 | LLR | Krysten Connon | 2024-11-26 | Confer with SSB | 0.1 | $525.00 | $52.50 |
| 66 | LLR | Sarah Schalman-Bergen | 2024-11-26 | Confer with KC re: [REDACTED] | 0.1 | $645.00 | $64.50 |
| 67 | LLR | Sarah Schalman-Bergen | 2024-11-26 | Review meet and confer correspondence | 0.2 | $645.00 | $129.00 |
| 68 | LLR | Krysten Connon | 2024-12-02 | Draft response to meet and confer email; discuss same with SSB | 0.9 | $525.00 | $472.50 |
| 69 | LLR | Sarah Schalman-Bergen | 2024-12-02 | Confer with KConnon re: [REDACTED]; review and edit same | 0.1 | $645.00 | $64.50 |
| 70 | WWD | Brian Shmerling | 2024-12-05 | REVIEW OF PROPOSED DISCOVERY INSUFFICIENCY LETTER | 0.2 | $250.00 | $50.00 |
| 71 | LLR | Krysten Connon | 2024-12-05 | Develop strategy re responding to meet and confer email | 0.2 | $525.00 | $105.00 |
| 72 | LLR | Krysten Connon | 2024-12-06 | Attempt to open document production | 0.2 | $525.00 | $105.00 |
| 73 | WWD | Ryan Hancock | 2024-12-06 | REVIEW OF DEFENDANTS RESPONSES AND OBJECTIONS | 0.2 | $585.00 | $117.00 |
| 74 | WWD | Brian Shmerling | 2024-12-09 | REVIEW OF DEFENDANTS INITIAL PRODUCTION | 1.3 | $250.00 | $325.00 |
| 75 | W&S | Deirdre Aaron | 2024-12-09 | PC with PDW re case status and MCA discovery | 0.2 | $525.00 | $105.00 |
| 76 | LLR | Krysten Connon | 2024-12-09 | Review documents produced | 0.5 | $525.00 | $262.50 |
| 77 | LLR | Krysten Connon | 2024-12-09 | Draft meet and confer email re ESI discovery and other topics; develop strategy re same | 1.0 | $525.00 | $525.00 |
| 78 | W&S | Peter Winebrake | 2024-12-09 | PC w/ DAA re [REDACTED] | 0.2 | $840.00 | $168.00 |
| 79 | WWD | Brian Shmerling | 2024-12-10 | REVIEW OF CORRESPONDENCE FROM KRYSTEN CONNON RE [REDACTED]; PREPARATION OF CORRESPONDENCE TO KRYSTON CONNON RE SAME | 0.8 | $250.00 | $200.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 80 | W&S | Deirdre Aaron | 2024-12-10 | VAR emails with COCSL re discovery disputes. | 0.1 | $525.00 | $52.50 |
| 81 | LLR | Krysten Connon | 2024-12-10 | Revise draft meet and confer email; confer with team re same | 0.3 | $525.00 | $157.50 |
| 82 | W&S | Deirdre Aaron | 2024-12-11 | VAR emails re MCA discovery disputes. | 0.1 | $525.00 | $52.50 |
| 83 | W&S | Deirdre Aaron | 2024-12-11 | Prelim REV of DEF supp production. | 0.3 | $525.00 | $157.50 |
| 84 | W&S | Deirdre Aaron | 2024-12-12 | REV draft correspondence to court re discovery disputes. | 0.1 | $525.00 | $52.50 |
| 85 | LLR | Krysten Connon | 2024-12-12 | Draft email to court re ESI and dispute re interrogatories; confer with SSB re same | 0.7 | $525.00 | $367.50 |
| 86 | W&S | Deirdre Aaron | 2024-12-13 | Emails with COCSL re MCA discovery dispute. | 0.1 | $525.00 | $52.50 |
| 87 | LLR | Krysten Connon | 2024-12-13 | Draft correspondence to Court; discuss [REDACTED]; exchange drafts with opposing counsel | 2.7 | $525.00 | $1,417.50 |
| 88 | WWD | Ryan Hancock | 2024-12-13 | REVIEW OF PROPOSED RESPONSE RE: ESI DISCOVERY DISPUTE | 0.2 | $585.00 | $117.00 |
| 89 | LLR | Krysten Connon | 2024-12-16 | Confer with SSB re discovery in advance of court confernce | 0.5 | $525.00 | $262.50 |
| 90 | LLR | Sarah Schalman-Bergen | 2024-12-16 | Review joint letter to court and prepare for court hearing | 0.7 | $645.00 | $451.50 |
| 91 | LLR | Sarah Schalman-Bergen | 2024-12-16 | Confer with KC re [REDACTED] | 0.5 | $645.00 | $322.50 |
| 92 | W&S | Deirdre Aaron | 2024-12-17 | REV final submission to court re MCA discovery disputes. | 0.2 | $525.00 | $105.00 |
| 93 | LLR | Krysten Connon | 2024-12-17 | Prepare for and participate in court conference | 1.7 | $525.00 | $892.50 |
| 94 | LLR | Krysten Connon | 2024-12-17 | Draft meet and confer correspondence | 0.2 | $525.00 | $105.00 |
| 95 | W&S | Peter Winebrake | 2024-12-17 | Read correspondence and let to judge underlying today's court conference; pc w/ DAA re \| | 0.5 | $840.00 | $420.00 |
| 96 | LLR | Sarah Schalman-Bergen | 2024-12-17 | Prepare for and participate in status call with the court | 1.9 | $645.00 | $1,225.50 |
| 97 | W&S | Deirdre Aaron | 2024-12-18 | REV order and calendar deadlines. | 0.1 | $525.00 | $52.50 |
| 98 | LLR | Sarah Schalman-Bergen | 2024-12-18 | Prepare for and participate in meet and confer call | 1.1 | $645.00 | $709.50 |
| 99 | WWD | Ryan Hancock | 2024-12-18 | ATTENDANCE AT ZOOM ESI MEET AND CONFER | 0.5 | $585.00 | $292.50 |
| 100 | W&S | Deirdre Aaron | 2024-12-18 | Conferral call with DEFCSL re ESI. | 0.5 | $525.00 | $262.50 |
| 101 | WWD | Brian Shmerling | 2024-12-19 | REVIEW OF REVISION OF PLAINTIFF REQUESTS FOR INFORMATION; PREPARATION OF CORRESPONDENCE TO KRYSTEN CONNON RE: SAME | 0.7 | $250.00 | $175.00 |
| 102 | W&S | Deirdre Aaron | 2024-12-19 | REV revisions to interrogatories. | 0.1 | $525.00 | $52.50 |
| 103 | LLR | Krysten Connon | 2024-12-19 | Develop proposal for limiting interrogatories | 0.7 | $525.00 | $367.50 |
| 104 | LLR | Sarah Schalman-Bergen | 2024-12-19 | Review interrogatories for limitations required by court and confer with KC Re: same | 0.3 | $645.00 | $193.50 |
| 105 | LLR | Krysten Connon | 2024-12-20 | Confirm withdrawal of interrogatories | 0.2 | $525.00 | $105.00 |
| 106 | LLR | Krysten Connon | 2024-12-20 | Review documents produced | 0.7 | $525.00 | $367.50 |
| 107 | LLR | Krysten Connon | 2024-12-20 | Meet and confer with opposing counsel re ESI and follow up | 0.8 | $525.00 | $420.00 |
| 108 | LLR | Sarah Schalman-Bergen | 2024-12-20 | Meet and confer call with defense re: ESI protocol and follow up re: same | 0.8 | $645.00 | $516.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 109 | LLR | Krysten Connon | 2024-12-21 | Develop ESI proposal | 2.2 | $525.00 | $1,155.00 |
| 110 | W&S | Peter Winebrake | 2024-12-21 | Rev ct order entered after this week's hearing; catch-up entry for var calls this week w/ DAA re [REDACTED] and fo rev of many emails re same. | 0.3 | $840.00 | $252.00 |
| 111 | LLR | Krysten Connon | 2024-12-23 | Conferrals over email re [REDACTED]s; confer with team re same | 2.4 | $525.00 | $1,260.00 |
| 112 | WWD | Ryan Hancock | 2024-12-23 | ATTENDANCE AT ZOOM RE: ESI PROTOCOL | 0.4 | $585.00 | $234.00 |
| 113 | LLR | Sarah Schalman-Bergen | 2024-12-23 | Meet and confer call re: ESI; confer with KConnon re: same | 0.4 | $645.00 | $258.00 |
| 114 | LLR | Krysten Connon | 2025-01-06 | Email opposing counsel re [REDACTED]; confer internally re same | 0.2 | $525.00 | $105.00 |
| 115 | W&S | Deirdre Aaron | 2025-01-10 | REV draft letter to court and email COCSL re same. | 0.1 | $525.00 | $52.50 |
| 116 | LLR | Krysten Connon | 2025-01-10 | Call with opposing counsel re ESI; edit proposed joint letter | 0.7 | $525.00 | $367.50 |
| 117 | LLR | Sarah Schalman-Bergen | 2025-01-10 | Review and edit proposed joint letter; confer with KC re: same | 0.2 | $645.00 | $129.00 |
| 118 | WWD | Ryan Hancock | 2025-01-10 | ATTENDANCE AT ZOOM ALL COUNSEL MEET AND CONFER | 0.5 | $585.00 | $292.50 |
| 119 | LLR | Sarah Schalman-Bergen | 2025-01-10 | Meet and confer with OC re: ESI Protocol and deposition dates | 0.5 | $645.00 | $322.50 |
| 120 | W&S | Peter Winebrake | 2025-01-13 | Rev joint letter to ct re discovery din, etc. | 0.1 | $840.00 | $84.00 |
| 121 | WWD | Brian Shmerling | 2025-01-14 | REVISION OF [REDACTED] AND REVIEW OF PRIOR DOCUMENT PRODUCTIONS FOR [REDACTED] | 1.0 | $250.00 | $250.00 |
| 122 | WWD | Brian Shmerling | 2025-01-14 | REVISION OF [REDACTED] AND REVIEW OF PRIOR DOCUMENT PRODUCTIONS FOR [REDACTED] | 0.5 | $250.00 | $125.00 |
| 123 | WWD | Brian Shmerling | 2025-01-15 | REVISION OF [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL WITH SAME: TELEPHONE CONFERENCE WITH COCOUNSEL RE: [REDACTED]; PREPARATION OF [REDACTED]S; PREPARATION OF CORRESPONDENCE TO AND INTEROFFICE CONFERENCE WITH RYAN ALLEN | 2.9 | $250.00 | $725.00 |
| 124 | LLR | Krysten Connon | 2025-01-15 | Team meeting re discovery | 0.3 | $525.00 | $157.50 |
| 125 | WWD | Ryan Hancock | 2025-01-15 | ATTENDANCE AT ZOOM WITH PLAINTIFFS COUNSEL RE: [REDACTED] | 0.5 | $585.00 | $292.50 |
| 126 | LLR | Sarah Schalman-Bergen | 2025-01-15 | meeting re: [REDACTED] | 0.3 | $645.00 | $193.50 |
| 127 | WWD | Brian Shmerling | 2025-01-17 | TELEPHONE COFERENCE WITH [REDACTED]; INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: SAME | 0.3 | $250.00 | $75.00 |
| 128 | W&S | Deirdre Aaron | 2025-01-17 | Teams mtg w/ PDW, KC, and SSB re [REDACTED] | 0.3 | $525.00 | $157.50 |
| 129 | W&S | Peter Winebrake | 2025-01-17 | Teams mtg w/ DAA, KC, and SSB re [REDACTED] | 0.3 | $840.00 | $252.00 |
| 130 | LLR | Sarah Schalman-Bergen | 2025-01-17 | Team call re: [REDACTED] | 0.4 | $645.00 | $258.00 |
| 131 | W&S | Deirdre Aaron | 2025-01-21 | REV scheduling order and update deadlines. | 0.1 | $525.00 | $52.50 |
| 132 | W&S | Peter Winebrake | 2025-01-23 | Rev amendment sch order and ck [REDACTED] | 0.1 | $840.00 | $84.00 |
| 133 | LLR | Krysten Connon | 2025-01-30 | [REDACTED]; confer with SSB re MCA | 1.0 | $525.00 | $525.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 134 | LLR | Sarah Schalman-Bergen | 2025-01-30 | Interview of [REDACTED]; research MCA issues | 1.3 | $645.00 | $838.50 |
| 135 | W&S | Deirdre Aaron | 2025-02-05 | PC with PDW re status of MCA discovery. | 0.2 | $525.00 | $105.00 |
| 136 | W&S | Peter Winebrake | 2025-02-05 | PC w/ DAA re [REDACTED] | 0.2 | $840.00 | $168.00 |
| 137 | WWD | Brian Shmerling | 2025-02-13 | REVIEW OF UPS'S DISCOVERY REPONSES AND PLAINTIFFS PROPOSED RESPONSE RE: SAME PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: SAME | 0.3 | $250.00 | $75.00 |
| 138 | LLR | Krysten Connon | 2025-02-13 | Draft m/c email re rolling production; confer with team re same | 0.6 | $525.00 | $315.00 |
| 139 | LLR | Krysten Connon | 2025-02-13 | Review discovery responses | 0.5 | $525.00 | $262.50 |
| 140 | LLR | Sarah Schalman-Bergen | 2025-02-13 | Review RFP and confer with KC re: [REDACTED] | 0.3 | $645.00 | $193.50 |
| 141 | WWD | Ryan Hancock | 2025-02-14 | PREPARATION OF [REDACTED] PREPARATION OF CORRESPONDENCE TO BRIAN SHMERLING [REDACTED]TELEPHONE CONFERENCE WITH KRYSTEN CONNON RE: SAME; REVIEW OF DEPOSITION TRANSCRIPTS [REDACTED] | 1.2 | $585.00 | $702.00 |
| 142 | WWD | Brian Shmerling | 2025-02-18 | TELEPHONE CONFERENCE WITH RYAN ALLEN HANCOCK RE [REDACTED] | 0.1 | $250.00 | $25.00 |
| 143 | LLR | Sarah Schalman-Bergen | 2025-02-19 | Confer with RHancock and KConnon re: [REDACTED] | 0.2 | $645.00 | $129.00 |
| 144 | LLR | Sarah Schalman-Bergen | 2025-02-19 | confer with KC | 0.3 | $645.00 | $193.50 |
| 145 | W&S | Deirdre Aaron | 2025-02-20 | REV draft letter to DEFCSL and discuss with PDW, email COCSL re same. | 0.3 | $525.00 | $157.50 |
| 146 | LLR | Sarah Schalman-Bergen | 2025-02-21 | Corr with GKennedy re: meeting; confer with co counsel re: same | 0.1 | $645.00 | $64.50 |
| 147 | WWD | Brian Shmerling | 2025-02-25 | REVIEW OF DOCUMENTS [REDACTED] | 1.2 | $250.00 | $300.00 |
| 148 | WWD | Brian Shmerling | 2025-02-26 | TELEPHONE CONFERENCE WITH [REDACTED]; REVIEW OF DOCUMENTS RE: [REDACTED]; PREPARATION OF CORRESPONDENCE TO RYAN ALLEN HANCOCK RE: [REDACTED] AND WITH DOCUMENTS RE: [REDACTED] | 5.8 | $250.00 | $1,450.00 |
| 149 | W&S | Deirdre Aaron | 2025-02-26 | Emails with COCSL re discovery issues. | 0.1 | $525.00 | $52.50 |
| 150 | LLR | Krysten Connon | 2025-02-26 | Call re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 151 | WWD | Ryan Hancock | 2025-02-26 | INTEROFFICE CONFERENCE WITH BRIAN SHMERLING RE [REDACTED]; TELEPHONE CONFERENCE WITH SARA [SIC] SCHALMAN-BERGEN RE [REDACTED] | 0.7 | $585.00 | $409.50 |
| 152 | LLR | Sarah Schalman-Bergen | 2025-02-26 | Discussion re: [REDACTED] | 0.3 | $645.00 | $193.50 |
| 153 | LLR | Sarah Schalman-Bergen | 2025-02-26 | Call with RHancock re: [REDACTED] | 0.2 | $645.00 | $129.00 |
| 154 | WWD | Brian Shmerling | 2025-02-27 | REVIEW OF UPS PRODUCTION; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] REVIEW OF INTAKE AND CORRESPONDENCES [REDACTED] TELEPHONE CONFERENCE [REDACTED]; INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: [REDACTED] | 3.8 | $250.00 | $950.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 155 | LLR | Krysten Connon | 2025-02-27 | Confer with SSB re UPS document production and discovery timeline | 0.3 | $525.00 | $157.50 |
| 156 | LLR | Krysten Connon | 2025-02-27 | Review document production; review responses to discovery | 1.3 | $525.00 | $682.50 |
| 157 | WWD | Ryan Hancock | 2025-02-27 | INTEROFFICE CONFERENCE WITH BRIAN SHMERLING RE: [REDACTED] TELEPHONE CONFERENCE WITH SARAH SCHALMAN-BERGEN RE: SAME | 0.4 | $585.00 | $234.00 |
| 158 | LLR | Sarah Schalman-Bergen | 2025-02-27 | Confer with KC [REDACTED] | 0.3 | $645.00 | $193.50 |
| 159 | LLR | Sarah Schalman-Bergen | 2025-02-27 | Review document production | 0.9 | $645.00 | $580.50 |
| 160 | WWD | Ryan Hancock | 2025-02-27 | ATTENDANCE AT ZOOM WITH ALL COUNSEL RE: PRODUCTION | 0.7 | $585.00 | $409.50 |
| 161 | WWD | Brian Shmerling | 2025-02-28 | REVIEW OF DOCUMENTS; INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: [REDACTED]; TELEPHONE CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 1.6 | $250.00 | $400.00 |
| 162 | W&S | Deirdre Aaron | 2025-02-28 | PC with COCSL re discovery planning. | 0.2 | $525.00 | $105.00 |
| 163 | W&S | Deirdre Aaron | 2025-02-28 | REV MJG re MCA and rev memo he sent. | 0.2 | $525.00 | $105.00 |
| 164 | LLR | Krysten Connon | 2025-02-28 | Team call | 0.4 | $525.00 | $210.00 |
| 165 | WWD | Ryan Hancock | 2025-02-28 | LEGAL RESEARCH RE: [REDACTED] | 0.5 | $585.00 | $292.50 |
| 166 | LLR | Sarah Schalman-Bergen | 2025-02-28 | Team meeting regarding [REDACTED] | 0.4 | $645.00 | $258.00 |
| 167 | W&S | Deirdre Aaron | 2025-03-01 | Email to KC re document production. | 0.1 | $525.00 | $52.50 |
| 168 | WWD | Brian Shmerling | 2025-03-03 | PREPARATION OF CORRESPONDENCE TO [REDACTED] | 0.7 | $250.00 | $175.00 |
| 169 | WWD | Brian Shmerling | 2025-03-04 | LEGAL RESEARCH RE: [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL | 3.6 | $250.00 | $900.00 |
| 170 | WWD | Ryan Hancock | 2025-03-04 | LEGAL RESEARCH RE: [REDACTED] | 0.5 | $585.00 | $292.50 |
| 171 | WWD | Brian Shmerling | 2025-03-05 | LEGAL RESEARCH RE: [REDACTED]; INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: [REDACTED]; LEGAL RESEARCH RE: [REDACTED] | 1.8 | $250.00 | $450.00 |
| 172 | WWD | Brian Shmerling | 2025-03-05 | LEGAL RESEARCH RE: [REDACTED]; INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: [REDACTED]; LEGAL RESEARCH RE: [REDACTED] | 2.0 | $250.00 | $500.00 |
| 173 | WWD | Brian Shmerling | 2025-03-05 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.7 | $250.00 | $175.00 |
| 174 | WWD | Brian Shmerling | 2025-03-05 | LEGAL RESEARCH RE: [REDACTED]; PREPARATION OF CORRESPONDENCE TO RYAN ALLEN HANCOCK AND COCOUNSEL RE: [REDACTED] | 0.4 | $250.00 | $100.00 |
| 175 | WWD | Ryan Hancock | 2025-03-05 | LEGAL RESEARCH [REDACTED]; REVIEW OF [REDACTED]; TELEPHONE CONFERENCE [REDACTED] | 0.3 | $585.00 | $175.50 |
| 176 | LLR | Sarah Schalman-Bergen | 2025-03-05 | Confer with RHancock [REDACTED] | 0.2 | $645.00 | $129.00 |
| 177 | WWD | Brian Shmerling | 2025-03-06 | TELEPHONE CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 0.7 | $250.00 | $175.00 |
| 178 | W&S | Deirdre Aaron | 2025-03-06 | PC with PDW re MCA strategy. | 0.2 | $525.00 | $105.00 |
| 179 | W&S | Deirdre Aaron | 2025-03-06 | PC with COCSL re MCA strategy [REDACTED] | 0.7 | $525.00 | $367.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 180 | LLR | Krysten Connon | 2025-03-06 | Confer with R Hancock re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 181 | LLR | Sarah Schalman-Bergen | 2025-03-06 | Team call re: [REDACTED] | 0.2 | $645.00 | $129.00 |
| 182 | LLR | Sarah Schalman-Bergen | 2025-03-06 | Review documents | 0.8 | $645.00 | $516.00 |
| 183 | WWD | Brian Shmerling | 2025-03-07 | LEGAL RESEARCH RE: [REDACTED]; INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: [REDACTED]; TELEPHONE CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 5.5 | $250.00 | $1,375.00 |
| 184 | WWD | Brian Shmerling | 2025-03-07 | PREPARATION OF CORRESPONDENCE [REDACTED] | 0.4 | $250.00 | $100.00 |
| 185 | W&S | Deirdre Aaron | 2025-03-07 | Status conference with CT. | 0.2 | $525.00 | $105.00 |
| 186 | W&S | Deirdre Aaron | 2025-03-07 | Strategy call with PDW, COCSL re MCA discovery. | 1.0 | $525.00 | $525.00 |
| 187 | W&S | Deirdre Aaron | 2025-03-07 | REV order and calendar deadlines | 0.1 | $525.00 | $52.50 |
| 188 | LLR | Krysten Connon | 2025-03-07 | Prepare for and participate in court conference | 0.7 | $525.00 | $367.50 |
| 189 | LLR | Krysten Connon | 2025-03-07 | Review documents produced and discovery responses | 1.3 | $525.00 | $682.50 |
| 190 | LLR | Krysten Connon | 2025-03-07 | Team call re [REDACTED]; confer with ssb re same | 1.0 | $525.00 | $525.00 |
| 191 | W&S | Peter Winebrake | 2025-03-07 | PC w/ all cocsl re [REDACTED] | 1.0 | $840.00 | $840.00 |
| 192 | WWD | Ryan Hancock | 2025-03-07 | TELEPHONE CONFERENCE WITH [REDACTED] PREARATIONOF CORRESPONDENCE TO BRIAN SHMERLING [REDACTED][MCA] | 0.8 | $585.00 | $468.00 |
| 193 | LLR | Sarah Schalman-Bergen | 2025-03-07 | Call with Ryan Hancock re [REDACTED] | 0.2 | $645.00 | $129.00 |
| 194 | LLR | Sarah Schalman-Bergen | 2025-03-07 | Strategy call with Pete and team | 1.0 | $645.00 | $645.00 |
| 195 | LLR | Sarah Schalman-Bergen | 2025-03-07 | Review documents produced | 1.1 | $645.00 | $709.50 |
| 196 | LLR | Sarah Schalman-Bergen | 2025-03-07 | Prepare for status call | 0.6 | $645.00 | $387.00 |
| 197 | LLR | Krysten Connon | 2025-03-09 | Review document production | 2.2 | $525.00 | $1,155.00 |
| 198 | LLR | Krysten Connon | 2025-03-09 | Conduct research re [REDACTED] | 2.3 | $525.00 | $1,207.50 |
| 199 | W&S | Peter Winebrake | 2025-03-09 | Rev order and ck [REDACTED] | 0.1 | $840.00 | $84.00 |
| 200 | WWD | Brian Shmerling | 2025-03-10 | LEGAL RESEARCH RE: [REDACTED] [MCA] | 2.1 | $250.00 | $525.00 |
| 201 | LLR | Krysten Connon | 2025-03-10 | Draft follow up correspondence re conferral and confer with SSB re same and strategy | 1.8 | $525.00 | $945.00 |
| 202 | LLR | Krysten Connon | 2025-03-10 | Review production and confer with SSB re same | 2.5 | $525.00 | $1,312.50 |
| 203 | LLR | Sarah Schalman-Bergen | 2025-03-10 | Prep for meet and confer call; follow up re: same and [REDACTED] | 1.9 | $645.00 | $1,225.50 |
| 204 | LLR | Sarah Schalman-Bergen | 2025-03-10 | Review documents; confer with KC re [REDACTED] | 5.1 | $645.00 | $3,289.50 |
| 205 | LLR | Sarah Schalman-Bergen | 2025-03-10 | Research MCA | 0.6 | $645.00 | $387.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 206 | LLR | Sarah Schalman-Bergen | 2025-03-10 | research MCA | 1.1 | $645.00 | $709.50 |
| 207 | WWD | Brian Shmerling | 2025-03-11 | TELEPHONE CONFERENCE WITH RYAN ALLEN HANCOCK RE: [REDACTED]; REVIEW OF CORRESPONDENCE FROM KRYSTEN CONNON RE: [REDACTED] | 0.3 | $250.00 | $75.00 |
| 208 | W&S | Deirdre Aaron | 2025-03-11 | REV [REDACTED] and draft discovery request and email KC re same. | 0.2 | $525.00 | $105.00 |
| 209 | W&S | Deirdre Aaron | 2025-03-11 | PC with SSB, KC re DEF document production, deposition planning. | 0.2 | $525.00 | $105.00 |
| 210 | LLR | Krysten Connon | 2025-03-11 | Confer with D Aaron and SSB re [REDACTED] | 0.3 | $525.00 | $157.50 |
| 211 | LLR | Krysten Connon | 2025-03-11 | Draft correspondence re outstanding discovery | 0.5 | $525.00 | $262.50 |
| 212 | LLR | Krysten Connon | 2025-03-11 | Conduct research around [REDACTED] | 1.3 | $525.00 | $682.50 |
| 213 | LLR | Krysten Connon | 2025-03-11 | Draft document request re [REDACTED] | 0.6 | $525.00 | $315.00 |
| 214 | WWD | Ryan Hancock | 2025-03-11 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.1 | $585.00 | $58.50 |
| 215 | LLR | Sarah Schalman-Bergen | 2025-03-11 | MEeting with DAAron and KConnon | 0.3 | $645.00 | $193.50 |
| 216 | LLR | Sarah Schalman-Bergen | 2025-03-11 | Review documents | 1.8 | $645.00 | $1,161.00 |
| 217 | WWD | Brian Shmerling | 2025-03-12 | CORRESPONDENCE FROM KRYSTEN CONNON RE: [REDACTED]; REVIEW OF COMPILED DISCOVERY INFORMATION; PREPARATION OF CORRESPONDENCE TO COCOUNSEL WITH [REDACTED] | 0.5 | $250.00 | $125.00 |
| 218 | WWD | Brian Shmerling | 2025-03-12 | LEGAL RESEARCH RE: [REDACTED] | 2.6 | $250.00 | $650.00 |
| 219 | WWD | Brian Shmerling | 2025-03-12 | LEGAL RESEARCH [REDACTED] | 0.5 | $250.00 | $125.00 |
| 220 | LLR | Krysten Connon | 2025-03-12 | Meet with S Kling re document review and organization and confer with SSB re same | 0.5 | $525.00 | $262.50 |
| 221 | LLR | Krysten Connon | 2025-03-12 | Research [REDACTED] and confer with SSB re same | 1.9 | $525.00 | $997.50 |
| 222 | LLR | Krysten Connon | 2025-03-12 | Coordinate document production organization and tagging | 0.3 | $525.00 | $157.50 |
| 223 | LLR | Sarah Schalman-Bergen | 2025-03-12 | confer with KC re: [REDACTED] | 0.1 | $645.00 | $64.50 |
| 224 | LLR | Sarah Schalman-Bergen | 2025-03-12 | Review documents; confer with KC | 2.4 | $645.00 | $1,548.00 |
| 225 | LLR | Sarah Schalman-Bergen | 2025-03-12 | Meet with paralegal re: [REDACTED] eview [sic] documents | 0.4 | $645.00 | $258.00 |
| 226 | LLR | Santiago Kling | 2025-03-12 | Team check in meeting, [REDACTED] | 0.2 | $225.00 | $45.00 |
| 227 | WWD | Brian Shmerling | 2025-03-13 | PREPARATION OF CORRESPONDENCE [REDACTED]; PREPARATION OF CORRESPONDENCE [REDACTED] | 0.3 | $250.00 | $75.00 |
| 228 | WWD | Brian Shmerling | 2025-03-13 | LEGAL RESEARCH RE: [REDACTED]S; LEGAL RESEARCH RE: [REDACTED] REVIEW OF [REDACTED] | 3.6 | $250.00 | $900.00 |
| 229 | WWD | Brian Shmerling | 2025-03-13 | LEGAL RESEARCH RE: [REDACTED] | 4.1 | $250.00 | $1,025.00 |
| 230 | WWD | Brian Shmerling | 2025-03-13 | REVIEW OF AND TAGGING OF UPS' RECENT PRODUCTION RE: MOTOR CARRIER ACT | 2.0 | $250.00 | $500.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 231 | WWD | Brian Shmerling | 2025-03-13 | CONFERENCE WITH SARAH SCHALMAN BERGEN RE: [REDACTED] | 0.3 | $250.00 | $75.00 |
| 232 | W&S | Deirdre Aaron | 2025-03-13 | Email to SSB re MCA research. | 0.1 | $525.00 | $52.50 |
| 233 | W&S | Deirdre Aaron | 2025-03-13 | MCA research. | 1.1 | $525.00 | $577.50 |
| 234 | WWD | Brian Shmerling | 2025-03-14 | CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 0.6 | $250.00 | $150.00 |
| 235 | WWD | Brian Shmerling | 2025-03-14 | CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 0.5 | $250.00 | $125.00 |
| 236 | WWD | Brian Shmerling | 2025-03-14 | LEGAL RESEARCH RE: [REDACTED]; PREPARATION OF MEMO TO COCOUNSEL RE: [REDACTED]; LEGAL RESEARCH RE: [REDACTED] PREPARATION OF CORRESPONDENCE | 4.8 | $250.00 | $1,200.00 |
| 237 | LLR | Krysten Connon | 2025-03-14 | Team meeting re MCA and case strategy; research MCA and confer with SSB; draft follow up correspondence to opposing counsel re deposition scheduling and discovery | 1.5 | $525.00 | $787.50 |
| 238 | WWD | Ryan Hancock | 2025-03-14 | ATTENDANCE AT ZOOM ALL PLAINTIFFS' RE: [REDACTED] ;TELEPHONE CONFERENCE WITH [REDACTED]; PREPARATION OF CORRESPONDENCE [REDACTED] | 1.4 | $585.00 | $819.00 |
| 239 | LLR | Sarah Schalman-Bergen | 2025-03-14 | Team call re [REDACTED] confer with RHancock re [REDACTED]; follow up with KC re: [REDACTED] and meet and confer re: same | 1.0 | $645.00 | $645.00 |
| 240 | LLR | Sarah Schalman-Bergen | 2025-03-14 | Review def meet and confer correspondence re: discovery; confer iwth [sic] KC re: same; research [REDACTED] | 0.5 | $645.00 | $322.50 |
| 241 | WWD | Brian Shmerling | 2025-03-16 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.3 | $250.00 | $75.00 |
| 242 | WWD | Brian Shmerling | 2025-03-16 | LEGAL REARCH RE: [REDACTED] | 0.8 | $250.00 | $200.00 |
| 243 | LLR | Krysten Connon | 2025-03-16 | Draft motion to amend the complaint to add named plaintiffs | 3.1 | $525.00 | $1,627.50 |
| 244 | WWD | Brian Shmerling | 2025-03-17 | LEGAL REARCH RE: [REDACTED] | 0.8 | $250.00 | $200.00 |
| 245 | WWD | Brian Shmerling | 2025-03-18 | LEGAL REARCH RE: [REDACTED] | 2.3 | $250.00 | $575.00 |
| 246 | LLR | Krysten Connon | 2025-03-18 | Meet with SSB and S Kling re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 247 | LLR | Sarah Schalman-Bergen | 2025-03-18 | Meeting with Paralegal re [REDACTED] | 0.2 | $645.00 | $129.00 |
| 248 | LLR | Sarah Schalman-Bergen | 2025-03-18 | Review documents | 0.5 | $645.00 | $322.50 |
| 249 | WWD | Brian Shmerling | 2025-03-19 | LEGAL REARCH RE: [REDACTED] | 2.0 | $250.00 | $500.00 |
| 250 | LLR | Sarah Schalman-Bergen | 2025-03-19 | Document review | 0.9 | $645.00 | $580.50 |
| 251 | WWD | Brian Shmerling | 2025-03-20 | PREPARATION OF CORRESPONDENCE TO RYAN ALLEN HANCOCK WITH COMPILED INFORMATION RE: [REDACTED] | 0.2 | $250.00 | $50.00 |
| 252 | LLR | Sarah Schalman-Bergen | 2025-03-20 | Respond to GKennedy email; circulate same to co counsel | 0.9 | $645.00 | $580.50 |
| 253 | WWD | Brian Shmerling | 2025-03-21 | LEGAL REARCH RE: [REDACTED] | 1.0 | $250.00 | $250.00 |
| 254 | WWD | Brian Shmerling | 2025-03-21 | REVISION OF AMENDED COMPLAINT; PREPARATION OF CORRESPONDENCE TO COCOUNSEL WITH SAME [MCA] | 1.2 | $250.00 | $300.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 255 | WWD | Ryan Hancock | 2025-03-21 | DRAFTED FIRST AMENDED COMPLAINT; INTEROFFICE CONFERENCE WITH BRIAN SHMERLING RE: [REDACTED]; TELEPHONE CONFERENCES [REDACTED] | 1.5 | $585.00 | $877.50 |
| 256 | LLR | Sarah Schalman-Bergen | 2025-03-21 | Edit amended complaint and confer with co counsel | 0.2 | $645.00 | $129.00 |
| 257 | LLR | Sarah Schalman-Bergen | 2025-03-21 | Review correspondence from GK and send thoughts re same to co counsel | 0.1 | $645.00 | $64.50 |
| 258 | WWD | Brian Shmerling | 2025-03-24 | LEGAL REARCH RE: [REDACTED] | 1.3 | $250.00 | $325.00 |
| 259 | LLR | Sarah Schalman-Bergen | 2025-03-24 | Review and edit amended complaint and circulate same to co counsel | 0.6 | $645.00 | $387.00 |
| 260 | WWD | Ryan Hancock | 2025-03-24 | ATTENDANCE AT ZOOM WITH ALL COUNSEL RE: MEET AND CONFER; TELEPHONE CONFERENCE WITH SARAH SCHALMAN-BERGEN RE: SAME [MCA] | 1.0 | $585.00 | $585.00 |
| 261 | LLR | Sarah Schalman-Bergen | 2025-03-24 | meet and confer call with defense; follow up call with RHancock re: [REDACTED] | 1.5 | $645.00 | $967.50 |
| 262 | WWD | Brian Shmerling | 2025-03-25 | LEGAL REARCH RE: [REDACTED] | 0.9 | $250.00 | $225.00 |
| 263 | WWD | Brian Shmerling | 2025-03-26 | REVIEW OF REVISION OF DRAFT FIRST AMENDED COMPLAINT; INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 1.5 | $250.00 | $375.00 |
| 264 | WWD | Brian Shmerling | 2025-03-26 | PREPARATION OF CORRESPONDENCE [REDACTED]; PREPARATION OF CORRESPONDENCE [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] | 1.1 | $250.00 | $275.00 |
| 265 | W&S | Deirdre Aaron | 2025-03-26 | REV draft amended complaint. | 0.2 | $525.00 | $105.00 |
| 266 | W&S | Deirdre Aaron | 2025-03-26 | REV CORR from def re data related to MCA-related duties. | 0.1 | $525.00 | $52.50 |
| 267 | LLR | Sarah Schalman-Bergen | 2025-03-26 | Amend complaint and confer re: same | 0.2 | $645.00 | $129.00 |
| 268 | LLR | Sarah Schalman-Bergen | 2025-03-26 | Finalize amended complaint and circulate to co counsel | 0.4 | $645.00 | $258.00 |
| 269 | LLR | Sarah Schalman-Bergen | 2025-03-26 | Review DAAron comments to amended complaint | 0.1 | $645.00 | $64.50 |
| 270 | WWD | Brian Shmerling | 2025-03-27 | CORRESPONDENCE FROM [REDACTED] PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.9 | $250.00 | $225.00 |
| 271 | LLR | Krysten Connon | 2025-03-27 | Review amended Complaint and confer with SSB re same | 0.8 | $525.00 | $420.00 |
| 272 | WWD | Ryan Hancock | 2025-03-27 | TELEPHONE CONFERENCE WITH [REDACTED] [MCA] | 0.1 | $585.00 | $58.50 |
| 273 | LLR | Sarah Schalman-Bergen | 2025-03-27 | Finalize amended complaint; confer with RHancock and BShmerling and KC re: same; coordinate sending of same | 0.3 | $645.00 | $193.50 |
| 274 | LLR | Sarah Schalman-Bergen | 2025-03-27 | Review GKennedy email re: data proposal and confer re: same | 0.1 | $645.00 | $64.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 275 | WWD | Brian Shmerling | 2025-03-28 | LEGAL RESEARCH RE [REDACTED] PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 1.1 | $250.00 | $275.00 |
| 276 | WWD | Brian Shmerling | 2025-03-28 | CORRESPONDENCE FORM COCOUNSEL [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] PREPARATION OF CORRESPONDENCE TO RYAN ALLEN HANCOCK [REDACTED] | 0.5 | $250.00 | $125.00 |
| 277 | LLR | Krysten Connon | 2025-03-28 | Confer with SSB re [REDACTED] review and edit draft letter to Court re amended Complaint; confer with opposing counsel re same | 1.4 | $525.00 | $735.00 |
| 278 | LLR | Sarah Schalman-Bergen | 2025-03-28 | Confer with KC re [REDACTED] | 0.2 | $645.00 | $129.00 |
| 279 | LLR | Sarah Schalman-Bergen | 2025-03-31 | Edit letter to court with amended complaint; confer with GKennedy and KC re: same | 0.6 | $645.00 | $387.00 |
| 280 | W&S | Deirdre Aaron | 2025-04-01 | MTG with SSB, KC re [REDACTED] | 0.3 | $525.00 | $157.50 |
| 281 | LLR | Sarah Schalman-Bergen | 2025-04-01 | Review court extension order and confer re: [REDACTED] | 0.3 | $645.00 | $193.50 |
| 282 | WWD | Ryan Hancock | 2025-04-02 | ATTENDANCE AT PLAINTIFFS CALL RE [REDACTED] | 0.5 | $585.00 | $292.50 |
| 283 | WWD | Ryan Hancock | 2025-04-02 | ATTENDANCE AT ZOOM MEET AND CONFER RE: MCA EXEMPTION | 0.8 | $585.00 | $468.00 |
| 284 | LLR | Sarah Schalman-Bergen | 2025-04-02 | Meet and confer call with defense re amended complaint and outstanding discovery disputes | 0.9 | $645.00 | $580.50 |
| 285 | LLR | Krysten Connon | 2025-04-03 | Confer with P Winebrake and DAaron and SSB re [REDACTED] | 0.7 | $525.00 | $367.50 |
| 286 | LLR | Krysten Connon | 2025-04-03 | Review UPS's proposed stipulation re amendment; discuss same with SSB; draft correspondence regarding same | 0.8 | $525.00 | $420.00 |
| 287 | LLR | Krysten Connon | 2025-04-03 | Call with SSB and [REDACTED] | 0.5 | $525.00 | $262.50 |
| 288 | LLR | Krysten Connon | 2025-04-03 | Draft Plaintiff’s position for 4/8/25 submission to court | 0.9 | $525.00 | $472.50 |
| 289 | LLR | Krysten Connon | 2025-04-03 | Review discovery responses and draft correspondence regarding production | 1.2 | $525.00 | $630.00 |
| 290 | W&S | Peter Winebrake | 2025-04-03 | Remote mtg w. var cocsl re [REDACTED] | 0.3 | $840.00 | $252.00 |
| 291 | LLR | Sarah Schalman-Bergen | 2025-04-03 | Amend Complaint and circulate same; review UPS stipulation re amendment | 0.5 | $645.00 | $322.50 |
| 292 | LLR | Sarah Schalman-Bergen | 2025-04-03 | Review [REDACTED] and confer with KC re: [REDACTED] | 0.4 | $645.00 | $258.00 |
| 293 | LLR | Sarah Schalman-Bergen | 2025-04-03 | Conference with PWinebrake and DAAron and KC re [REDACTED] | 0.7 | $645.00 | $451.50 |
| 294 | LLR | Sarah Schalman-Bergen | 2025-04-03 | Meet and confer call [REDACTED]; TC with [REDACTED] confer with RHancock re [REDACTED] | 1.6 | $645.00 | $1,032.00 |
| 295 | LLR | Krysten Connon | 2025-04-04 | Review discovery and update draft discovery correspondence, draft email regarding depositions | 2.3 | $525.00 | $1,207.50 |
| 296 | LLR | Krysten Connon | 2025-04-04 | Finalize stipulation and amended complaint; confer with SSB re [REDACTED] | 2.2 | $525.00 | $1,155.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 297 | W&S | Peter Winebrake | 2025-04-04 | Rev many acc emails re discovery issues and resulting joint let to ct (incl draft) and resulting order extending var dlns. | 0.2 | $840.00 | $168.00 |
| 298 | LLR | Sarah Schalman-Bergen | 2025-04-04 | Finalize amended complaint; confer with co counsel team re [REDACTED] | 0.2 | $645.00 | $129.00 |
| 299 | LLR | Sarah Schalman-Bergen | 2025-04-04 | TC with opposing counsel re: amended complaint and leave to amend; edit stipulation | 0.3 | $645.00 | $193.50 |
| 300 | LLR | Sarah Schalman-Bergen | 2025-04-04 | Review discovery and production for deficiencies in anticipation of meet and confer conference; confer with KC re: [REDACTED] | 1.2 | $645.00 | $774.00 |
| 301 | LLR | Sarah Schalman-Bergen | 2025-04-04 | Finalize amended complaint; review and edit stip with d edits; confer with KC and RH re [REDACTED] | 0.5 | $645.00 | $322.50 |
| 302 | LLR | Sarah Schalman-Bergen | 2025-04-04 | Multiple TC with [REDACTED] finalize amended complaint and stipulation; confer with RHancock and KC [REDACTED] | 1.0 | $645.00 | $645.00 |
| 303 | LLR | Krysten Connon | 2025-04-06 | Confer with SSB and RH re [REDACTED]; call with opposing counsel re amended complaint; Finalize amended complaint for filing | 0.7 | $525.00 | $367.50 |
| 304 | LLR | Krysten Connon | 2025-04-06 | Draft position statement re discovery and status | 7.8 | $525.00 | $4,095.00 |
| 305 | WWD | Brian Shmerling | 2025-04-07 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL Re: [REDACTED]; REVISION OF DRAFT DISOVERY LETTER RE: [REDACTED] | 0.4 | $250.00 | $100.00 |
| 306 | LLR | Krysten Connon | 2025-04-07 | Finalize discovery submission for circulation to opposing counsel; review co-counsel edits to same and incorporate; confer with SSB re same | 3.7 | $525.00 | $1,942.50 |
| 307 | W&S | Peter Winebrake | 2025-04-07 | Rev stipulation to amend epi and var related emails and resulting amended complaint as docketed. | 0.2 | $840.00 | $168.00 |
| 308 | LLR | Sarah Schalman-Bergen | 2025-04-07 | Confer re: [REDACTED] | 0.2 | $645.00 | $129.00 |
| 309 | LLR | Sarah Schalman-Bergen | 2025-04-07 | Review BShmerling edits | 0.2 | $645.00 | $129.00 |
| 310 | LLR | Sarah Schalman-Bergen | 2025-04-07 | Review and edit discovery correspondence and confer re: same | 0.3 | $645.00 | $193.50 |
| 311 | LLR | Sarah Schalman-Bergen | 2025-04-07 | Review and edit discovery dispute letter; confer re: MCA and FAA; research [REDACTED] | 4.0 | $645.00 | $2,580.00 |
| 312 | W&S | Peter Winebrake | 2025-04-08 | Rev letter to Judge re discovery disputes and catch-up entry for rev of draft of same and pc w/ DAA re same. | 0.4 | $840.00 | $336.00 |
| 313 | WWD | Ryan Hancock | 2025-04-08 | PREPARATION OF CORRESPONDENCE [REDACTED] | 0.4 | $585.00 | $234.00 |
| 314 | LLR | Sarah Schalman-Bergen | 2025-04-08 | Finalize and file submissions; confer with GKennedy re: same | 0.5 | $645.00 | $322.50 |
| 315 | LLR | Sarah Schalman-Bergen | 2025-04-09 | Review UPS submission re exemption and prepare for argument; research [REDACTED]; confer with KC and Daaron re: [REDACTED] | 1.4 | $645.00 | $903.00 |
| 316 | LLR | Sarah Schalman-Bergen | 2025-04-09 | Confer with KC re [REDACTED] | 0.3 | $645.00 | $193.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 317 | LLR | Sarah Schalman-Bergen | 2025-04-10 | Finalize correspondence to send to Judge Wolson with DNJ order; Confer with RhAncock and KC re same | 0.2 | $645.00 | $129.00 |
| 318 | WWD | Brian Shmerling | 2025-04-11 | REVIEW OF [REDACTED] PREPARATION OF CORRESPONDENCE TO RYAN ALLEN HANCOCK AND COCOUNSEL RE: [REDACTED] | 0.3 | $250.00 | $75.00 |
| 319 | W&S | Deirdre Aaron | 2025-04-11 | Pull and review MCA fees to date and send to COCSL. | 0.2 | $525.00 | $105.00 |
| 320 | LLR | Krysten Connon | 2025-04-11 | Review submissions to Court in advance of conference; attend conference | 1.1 | $525.00 | $577.50 |
| 321 | W&S | Peter Winebrake | 2025-04-11 | Rev order requiring def to complete “exempt-position” chart and var acc emails re same and pc w/ DAA re [REDACTED] | 0.2 | $840.00 | $168.00 |
| 322 | LLR | Sarah Schalman-Bergen | 2025-04-11 | Prepare for hearing; participate in hearing; follow up re: same | 1.3 | $645.00 | $838.50 |
| 323 | LLR | Krysten Connon | 2025-04-11 | Review submissions to Court in advance of conference; attend conference | 1.1 | $525.00 | $577.50 |
| 324 | LLR | Krysten Connon | 2025-04-15 | Review UPS production of documents and response to RFP 70; draft meet and confer email; confer with SSB re same | 0.6 | $525.00 | $315.00 |
| 325 | LLR | Sarah Schalman-Bergen | 2025-04-16 | Research [REDACTED]; confer with KC re: [REDACTED] | 1.6 | $645.00 | $1,032.00 |
| 326 | WWD | Brian Shmerling | 2025-04-18 | REVIEW OF UPS'S ANSWER AND AFFIRMATIVE DEFENSES TO THE FIRST AMENDED COMPLAINT; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.4 | $250.00 | $100.00 |
| 327 | LLR | Sarah Schalman-Bergen | 2025-04-18 | Edit stipulation and confer with KC, send to UPS | 0.3 | $645.00 | $193.50 |
| 328 | LLR | Sarah Schalman-Bergen | 2025-04-18 | Confer with KC and DA re: [REDACTED]; meet and confer with defense counsel and follow up memo re: same | 4.1 | $645.00 | $2,644.50 |
| 329 | LLR | Sarah Schalman-Bergen | 2025-04-18 | meet and confer correspondence re. answer and discovery schedule; research same and confer with KC re :same | 1.7 | $645.00 | $1,096.50 |
| 330 | WWD | Brian Shmerling | 2025-04-21 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.4 | $250.00 | $100.00 |
| 331 | LLR | Krysten Connon | 2025-04-21 | Review documents [REDACTED] and conduct research re same | 3.9 | $525.00 | $2,047.50 |
| 332 | LLR | Krysten Connon | 2025-04-21 | Prepare for discovery meet and confer | 0.9 | $525.00 | $472.50 |
| 333 | LLR | Sarah Schalman-Bergen | 2025-04-21 | Review newly produced documents/ spreadsheets/ data | 0.5 | $645.00 | $322.50 |
| 334 | LLR | Sarah Schalman-Bergen | 2025-04-21 | [REDACTED] prepare for depositions; confer with KC re: same | 0.8 | $645.00 | $516.00 |
| 335 | W&S | Deirdre Aaron | 2025-04-22 | PC with PDW re status of MCA discovery. | 0.2 | $525.00 | $105.00 |
| 336 | W&S | Deirdre Aaron | 2025-04-22 | Call with COCSL re [REDACTED] | 0.5 | $525.00 | $262.50 |
| 337 | W&S | Peter Winebrake | 2025-04-22 | PC w./ [sic] DAA re [REDACTED] | 0.2 | $840.00 | $168.00 |
| 338 | WWD | Ryan Hancock | 2025-04-22 | ATTENDANCE AT ZOOM ALL COUNSEL MEET AND CONFER | 1.1 | $585.00 | $643.50 |
| 339 | LLR | Sarah Schalman-Bergen | 2025-04-22 | Confer with DAaron and KC re discovery; meet and confer call with defense | 0.7 | $645.00 | $451.50 |
| 340 | W&S | Deirdre Aaron | 2025-04-22 | Conferral with DEFCSL re document production. | 1.1 | $525.00 | $577.50 |
| 341 | WWD | Brian Shmerling | 2025-04-23 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.6 | $250.00 | $150.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 342 | W&S | Deirdre Aaron | 2025-04-23 | Email to COCSL re MCA discovery. | 0.1 | $525.00 | $52.50 |
| 343 | WWD | Ryan Hancock | 2025-04-23 | REVIEW OF UPS SUPPLEMENTAL PRODUCTION [MCA] | 0.5 | $585.00 | $292.50 |
| 344 | LLR | Sarah Schalman-Bergen | 2025-04-23 | Confer with RHancock re: [REDACTED] | 0.6 | $645.00 | $387.00 |
| 345 | LLR | Krysten Connon | 2025-04-24 | Coordinate depositions | 0.8 | $525.00 | $420.00 |
| 346 | LLR | Krysten Connon | 2025-04-24 | Review BS background research [REDACTED] conduct research on [REDACTED] | 3.3 | $525.00 | $1,732.50 |
| 347 | LLR | Sarah Schalman-Bergen | 2025-04-24 | Review discovery correspondence and review spreadsheet production; confer with KC Re: [REDACTED] | 0.7 | $645.00 | $451.50 |
| 348 | WWD | Brian Shmerling | 2025-04-24 | REVIEW OF DISCOVERY DOCUMENTS; PREPARATION OF DEPOSITION OUTLINES [MCA] | 2.1 | $250.00 | $525.00 |
| 349 | LLR | Krysten Connon | 2025-04-25 | Review production; confer with SSB re same | 0.5 | $525.00 | $262.50 |
| 350 | LLR | Krysten Connon | 2025-04-25 | Conduct research on class certification and MCA | 2.5 | $525.00 | $1,312.50 |
| 351 | WWD | Brian Shmerling | 2025-04-27 | REVIEW OF [REDACTED] IN PREPARATION FOR UPCOMING DEPOSITIONS [MCA] | 2.5 | $250.00 | $625.00 |
| 352 | WWD | Brian Shmerling | 2025-04-28 | PREPARATION OF CORRESPONDENCE TO [REDACTED]; TELEPHONE CONFERENCE WITH [REDACTED] | 0.4 | $250.00 | $100.00 |
| 353 | LLR | Krysten Connon | 2025-04-28 | Review chart of jobs and exemptions; conduct research re [REDACTED] confer with SSB re same | 3.5 | $525.00 | $1,837.50 |
| 354 | LLR | Sarah Schalman-Bergen | 2025-04-28 | Review chart; confer with KC; analyze [REDACTED]; create paralegal assignment for depo prep [REDACTED] | 3.4 | $645.00 | $2,193.00 |
| 355 | LLR | Santiago Kling | 2025-04-28 | Sorting through [REDACTED] within the production | 1.0 | $225.00 | $225.00 |
| 356 | LLR | Santiago Kling | 2025-04-28 | Malone Depo Prep, sorting through the production given by UPS, tagging [REDACTED] | 4.0 | $225.00 | $900.00 |
| 357 | LLR | Sarah Schalman-Bergen | 2025-04-28 | Document review; review MCA research [REDACTED]: depo prep | 4.7 | $645.00 | $3,031.50 |
| 358 | WWD | Brian Shmerling | 2025-04-28 | REVIEW OF MCA DISCOVERY IN PREPARATION FOR DEPOSITION [MCA] | 3.8 | $250.00 | $950.00 |
| 359 | W&S | Deirdre Aaron | 2025-04-29 | REV var emails from COCSL re depositions, case planning. | 0.1 | $525.00 | $52.50 |
| 360 | LLR | Krysten Connon | 2025-04-29 | Conduct research [REDACTED] conduct research [REDACTED] conduct background research re [BLANK] | 4.8 | $525.00 | $2,520.00 |
| 361 | LLR | Sarah Schalman-Bergen | 2025-04-29 | Meet with paralegal re: [REDACTED]; fu re: same | 0.6 | $645.00 | $387.00 |
| 362 | LLR | Santiago Kling | 2025-04-29 | Sorting through [REDACTED] within the production | 3.0 | $225.00 | $675.00 |
| 363 | LLR | Sarah Schalman-Bergen | 2025-04-29 | Document review; research [REDACTED] deposition prep | 1.5 | $645.00 | $967.50 |
| 364 | LLR | Sarah Schalman-Bergen | 2025-04-29 | Review case law; depo prep | 2.6 | $645.00 | $1,677.00 |
| 365 | LLR | Sarah Schalman-Bergen | 2025-04-29 | Depo prep; draft outline | 2.1 | $645.00 | $1,354.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 366 | WWD | Brian Shmerling | 2025-04-29 | CORRESPONDENCE FROM SARAH SCHALMAN BERGEN RE: [REDACTED] ; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED]; REVIEW OF MCA DISCOVERY PRODUCTION IN PREPARATION FOR DEPOSITIONS [MCA] | 2.3 | $250.00 | $575.00 |
| 367 | WWD | Brian Shmerling | 2025-04-29 | REVIEW OF MCA DISCOVERY IN PREPARATION FOR DEPOSITION [MCA] | 3.4 | $250.00 | $850.00 |
| 368 | WWD | Brian Shmerling | 2025-04-30 | ATTENDANCE AT ZOOM CONFERENCE WITH COCOUNSEL RE [REDACTED]; REVIEW OF DISCOVERY RE: [REDACTED] | 4.5 | $250.00 | $1,125.00 |
| 369 | W&S | Deirdre Aaron | 2025-04-30 | PC with SSB KC re MCA discovery. | 0.2 | $525.00 | $105.00 |
| 370 | WWD | Ryan Hancock | 2025-04-30 | ATTENDANCE AT ZOOM ALL PLAINTIFFS RE: [REDACTED] | 1.0 | $585.00 | $585.00 |
| 371 | LLR | Sarah Schalman-Bergen | 2025-04-30 | Review spreadsheet and [REDACTED]; compile list for meet and confer | 0.3 | $645.00 | $193.50 |
| 372 | LLR | Santiago Kling | 2025-04-30 | Sorting through [REDACTED]ts within the production | 2.0 | $225.00 | $450.00 |
| 373 | LLR | Santiago Kling | 2025-04-30 | Sorting through [REDACTED] | 3.0 | $225.00 | $675.00 |
| 374 | LLR | Sarah Schalman-Bergen | 2025-04-30 | Team call re [REDACTED] draft deposition outline | 1.0 | $645.00 | $645.00 |
| 375 | WWD | Brian Shmerling | 2025-05-01 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.4 | $250.00 | $100.00 |
| 376 | LLR | Sarah Schalman-Bergen | 2025-05-01 | Coordinate depo prep and exhibits with paralegal | 0.3 | $645.00 | $193.50 |
| 377 | LLR | Krysten Connon | 2025-05-02 | Confer with H. Lichten, M. Thomson, SSB, and T. Fowler re MCA; confer with R. Hancock [REDACTED] confer with SSB re [REDACTED] | 2.9 | $525.00 | $1,522.50 |
| 378 | LLR | Sarah Schalman-Bergen | 2025-05-02 | Confer with RHancock re: [REDACTED] | 0.4 | $645.00 | $258.00 |
| 379 | LLR | Sarah Schalman-Bergen | 2025-05-02 | Deposition prep; review supplemental production from GKennedy; meetings with HLichten, MThomson, TFowler re: MCA exemption; confer with RHancock re: [REDACTED] | 2.1 | $645.00 | $1,354.50 |
| 380 | LLR | Sarah Schalman-Bergen | 2025-05-02 | deposition prep for angie woodruff | 3.0 | $645.00 | $1,935.00 |
| 381 | LLR | Sarah Schalman-Bergen | 2025-05-02 | Deposition prep | 0.4 | $645.00 | $258.00 |
| 382 | W&S | Deirdre Aaron | 2025-05-05 | Research re [REDACTED] and email to COCSL re same. | 1.6 | $525.00 | $840.00 |
| 383 | LLR | Krysten Connon | 2025-05-05 | Confer with opposing counsel and SSB re same | 1.1 | $525.00 | $577.50 |
| 384 | LLR | Krysten Connon | 2025-05-05 | Develop [REDACTED] and review documents produced | 2.8 | $525.00 | $1,470.00 |
| 385 | W&S | Peter Winebrake | 2025-05-05 | Rev LRR let to def csl re incurred fees and and some other acc emails. | 0.1 | $840.00 | $84.00 |
| 386 | WWD | Ryan Hancock | 2025-05-05 | REVISION OF [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL WITH | 0.4 | $585.00 | $234.00 |
| 387 | LLR | Sarah Schalman-Bergen | 2025-05-05 | Meeting with UPS re status and fup re; Same and deposition prep of plaintiffs | 1.2 | $645.00 | $774.00 |
| 388 | LLR | Sarah Schalman-Bergen | 2025-05-05 | Deposition prep | 6.1 | $645.00 | $3,934.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 389 | WWD | Brian Shmerling | 2025-05-05 | REVIEW OF MOTOR CARRIER ACT PRODUCTION IN PREPARATION FOR DEPOSITIONS; PREPARATION OF DEPOSITION OUTLINES; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 4.0 | $250.00 | $1,000.00 |
| 390 | WWD | Brian Shmerling | 2025-05-05 | PREPARATION OF DEPOSITION OUTLINES; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 1.3 | $250.00 | $325.00 |
| 391 | WWD | Brian Shmerling | 2025-05-06 | REVIEW OF CORRESPONDENCE FROM SARAH SCHALMAN BERGEN RE: [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] | 0.1 | $250.00 | $25.00 |
| 392 | WWD | Brian Shmerling | 2025-05-06 | PREPARATION OF CORRESPONDENCES TO AND TELELPHONE CONFERENCES WITH [REDACTED] | 1.4 | $250.00 | $350.00 |
| 393 | LLR | Sarah Schalman-Bergen | 2025-05-06 | Depo prep | 8.0 | $645.00 | $5,160.00 |
| 394 | LLR | Krysten Connon | 2025-05-07 | draft correspondence to opposing counsel re outstanding discovery items | 0.3 | $525.00 | $157.50 |
| 395 | WWD | Ryan Hancock | 2025-05-07 | ATTENDANCE AT ZOOM WITH COCOUNSEL RE: [REDACTED] | 0.2 | $585.00 | $117.00 |
| 396 | LLR | Sarah Schalman-Bergen | 2025-05-07 | Depo prep and deposition of Angie Woodruff; follow up debrief re [REDACTED] | 10.8 | $645.00 | $6,966.00 |
| 397 | WWD | Brian Shmerling | 2025-05-07 | REVIEW OF MOTOR CARRIER ACT PRODUCTION RE: [REDACTED]; ATTENDANCE AT DEPOSITION OF ANGIE WOODRUFF [MCA] | 6.8 | $250.00 | $1,700.00 |
| 398 | WWD | Brian Shmerling | 2025-05-08 | PREPARATION OF CORRESPONDENCE [REDACTED]; PREPARATION OF CORRESPONDENCES [REDACTED] | 1.3 | $250.00 | $325.00 |
| 399 | WWD | Brian Shmerling | 2025-05-08 | PREPARATION OF CORRESPONDENCE TO RYAN ALLEN HANCOCK [REDACTED] | 0.3 | $250.00 | $75.00 |
| 400 | LLR | Krysten Connon | 2025-05-08 | Review email from opposing counsel and confer internally re same | 0.4 | $525.00 | $210.00 |
| 401 | LLR | Sarah Schalman-Bergen | 2025-05-08 | Confer with KC re: [REDACTED] review initial disclosures for remaining discovery [REDACTED]; | 0.5 | $645.00 | $322.50 |
| 402 | LLR | Sarah Schalman-Bergen | 2025-05-08 | Compile and send finalize depo exhibits to court reporter | 0.6 | $645.00 | $387.00 |
| 403 | LLR | Sarah Schalman-Bergen | 2025-05-08 | Review edit depo prep outline for plaintiffs | 0.3 | $645.00 | $193.50 |
| 404 | WWD | Brian Shmerling | 2025-05-08 | ATTENDANCE AT ZOOM DEPOSITION PREPARATION [REDACTED] | 1.5 | $250.00 | $375.00 |
| 405 | WWD | Brian Shmerling | 2025-05-09 | INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE [REDACTED] | 0.2 | $250.00 | $50.00 |
| 406 | LLR | Krysten Connon | 2025-05-09 | Review correspondence from defense counsel re discovery; draft submission to Court re discovery dispute | 5.1 | $525.00 | $2,677.50 |
| 407 | LLR | Sarah Schalman-Bergen | 2025-05-09 | Review newly served written discovery by UPS | 0.2 | $645.00 | $129.00 |
| 408 | LLR | Sarah Schalman-Bergen | 2025-05-09 | Review GKennedy email re: deposition limits and refusal to provide additional information; confer with KC re: [REDACTED] | 0.5 | $645.00 | $322.50 |
| 409 | WWD | Brian Shmerling | 2025-05-09 | ATTENDANCE AT ZOOM DEPOSITION PREPARATION [REDACTED] | 1.0 | $250.00 | $250.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 410 | LLR | Krysten Connon | 2025-05-10 | Review record; draft submission to Court re discovery dispute and compile record re same | 6.4 | $525.00 | $3,360.00 |
| 411 | W&S | Deirdre Aaron | 2025-05-11 | REV and edit draft letter to court re MCA discovery deficiencies, email to COCSL. | 0.8 | $525.00 | $420.00 |
| 412 | LLR | Krysten Connon | 2025-05-11 | Draft and finalize submission to Court | 4.5 | $525.00 | $2,362.50 |
| 413 | LLR | Sarah Schalman-Bergen | 2025-05-11 | Review and edit submission to court re: discovery disputes; confer with KC re: same | 3.1 | $645.00 | $1,999.50 |
| 414 | WWD | Brian Shmerling | 2025-05-12 | REVIEW OF DOCUMENTS IN PREPARATION FOR DEPOSITION OF BRIAN SPELLER [MCA] | 0.8 | $250.00 | $200.00 |
| 415 | W&S | Deirdre Aaron | 2025-05-13 | REV Def response to motion to compel. | 0.2 | $525.00 | $105.00 |
| 416 | WWD | Brian Shmerling | 2025-05-13 | REVIEW OF [REDACTED] PREPARATION OF NOTES RE SAME IN PREPARATION FOR DEPOSITIONS; PREPARATION OF CORRESPONDENCE TO COCOUNSEL WITH [REDACTED] | 2.7 | $250.00 | $675.00 |
| 417 | LLR | Krysten Connon | 2025-05-14 | Review UPS submission; conduct related legal research; prepare for court hearing | 3.5 | $525.00 | $1,837.50 |
| 418 | LLR | Sarah Schalman-Bergen | 2025-05-14 | Depo prep | 1.7 | $645.00 | $1,096.50 |
| 419 | LLR | Sarah Schalman-Bergen | 2025-05-14 | Draft speller outline | 0.6 | $645.00 | $387.00 |
| 420 | WWD | Brian Shmerling | 2025-05-14 | ATTENDANCE AT ZOOM DEPOSITION PREP WITH [REDACTED] | 0.9 | $250.00 | $225.00 |
| 421 | WWD | Brian Shmerling | 2025-05-14 | ATTENDANCE AT ZOOM DEPOSITION PREP WITH [REDACTED] | 0.7 | $250.00 | $175.00 |
| 422 | WWD | Brian Shmerling | 2025-05-14 | PREPARATION OF EXHIBITS AND DEPOSITION QUESTIONS FOR DEPOSITION OF JEAN DITMARS; PREPARATION OF COORESPONDENCE TO COCOUNSEL WITH SAME [MCA] | 4.0 | $250.00 | $1,000.00 |
| 423 | WWD | Brian Shmerling | 2025-05-14 | PREPARATION OF EXHIBITS AND DEPOSITION QUESTIONS FOR DEPOSITION OF BRIAN SPELLER [MCA] | 0.2 | $250.00 | $50.00 |
| 424 | WWD | Brian Shmerling | 2025-05-15 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE [REDACTED] | 0.2 | $250.00 | $50.00 |
| 425 | W&S | Deirdre Aaron | 2025-05-15 | Organize case file, save misc. docs, etc. | 0.1 | $525.00 | $52.50 |
| 426 | W&S | Deirdre Aaron | 2025-05-15 | PC with PDW re motion to compel, status of discovery. | 0.2 | $525.00 | $105.00 |
| 427 | W&S | Peter Winebrake | 2025-05-15 | Rev def's response to motion to compel and email to cocsl re my thoughts. | 0.2 | $840.00 | $168.00 |
| 428 | W&S | Peter Winebrake | 2025-05-15 | Rev final version of letter to court (now converted to motion to compel) and attached exhibits and catch-up entry for rev of many emails and some attachments re same. | 0.4 | $840.00 | $336.00 |
| 429 | W&S | Peter Winebrake | 2025-05-15 | PC w/ DAA re [REDACTED] | 0.2 | $840.00 | $168.00 |
| 430 | LLR | Sarah Schalman-Bergen | 2025-05-15 | Depo prep and depo of Jean Ditmars; follow up re: same with KC and gather exhibits | 3.1 | $645.00 | $1,999.50 |
| 431 | WWD | Brian Shmerling | 2025-05-15 | ATTENDANCE AT DEPOSITION OF JEAN DITMARS [MCA] | 3.1 | $250.00 | $775.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 432 | WWD | Brian Shmerling | 2025-05-15 | CORRESPONDENCE FROM COCOUNSEL; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE [REDACTED] IN PREPARATION FOR DEPOSITION OF BRIAN SPELLER [MCA] | 0.9 | $250.00 | $225.00 |
| 433 | WWD | Brian Shmerling | 2025-05-16 | REVIEW OF PROPOSED DEPOSITION OUTLINE FOR DEPOSITION OF BRIAN SPELLER; PREPARATION OF CORRESPONDENCE TO COCOUNSEL WITH [REDACTED] | 0.6 | $250.00 | $150.00 |
| 434 | WWD | Brian Shmerling | 2025-05-16 | ATTENDANCE AT DEPOSITION OF BRIAN SPELLER [MCA] | 4.0 | $250.00 | $1,000.00 |
| 435 | LLR | Sarah Schalman-Bergen | 2025-05-16 | Depo prep | 1.6 | $645.00 | $1,032.00 |
| 436 | LLR | Sarah Schalman-Bergen | 2025-05-16 | Deposition of Speller and follow up re: same | 6.8 | $645.00 | $4,386.00 |
| 437 | LLR | Sarah Schalman-Bergen | 2025-05-16 | Meet and confer with Defense re: discovery obligations; confer with KC re; same; depo prep | 1.0 | $645.00 | $645.00 |
| 438 | LLR | Krysten Connon | 2025-05-18 | Review record and filings for hearing; organize documents for hearing; confer with SSB re same | 3.5 | $525.00 | $1,837.50 |
| 439 | LLR | Sarah Schalman-Bergen | 2025-05-18 | Oral argument prep | 0.6 | $645.00 | $387.00 |
| 440 | LLR | Sarah Schalman-Bergen | 2025-05-18 | Prep for oral argument; research relevant issues | 3.1 | $645.00 | $1,999.50 |
| 441 | WWD | Brian Shmerling | 2025-05-19 | PREPARATION OF CORRESPONDENCE TO [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE [REDACTED] | 0.4 | $250.00 | $100.00 |
| 442 | W&S | Deirdre Aaron | 2025-05-19 | Emails with COCSL re [REDACTED] | 0.1 | $525.00 | $52.50 |
| 443 | W&S | Deirdre Aaron | 2025-05-19 | PC with PDw re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 444 | W&S | Deirdre Aaron | 2025-05-19 | REV and save order. | 0.1 | $525.00 | $52.50 |
| 445 | LLR | Sarah Schalman-Bergen | 2025-05-19 | Prepare for hearing; motion to compel hearing; team meeting re [REDACTED] | 6.6 | $645.00 | $4,257.00 |
| 446 | WWD | Brian Shmerling | 2025-05-19 | PREPARATION FOR HEARING; CONFERENCE WITH COCOUNSEL RE: SAME; ATTENDANCE AT MOTION TO COMPEL HEARING IN EASTERN DISTRICT OF PA | 3.0 | $250.00 | $750.00 |
| 447 | W&S | Deirdre Aaron | 2025-05-20 | PC with SSB, KC re [REDACTED] | 0.3 | $525.00 | $157.50 |
| 448 | W&S | Peter Winebrake | 2025-05-20 | Rev ct order fr yesterday's hearing and var acc emails. | 0.1 | $840.00 | $84.00 |
| 449 | LLR | Sarah Schalman-Bergen | 2025-05-20 | Confer with KC re [REDACTED]; review GKennedy email re: scheduling | 0.3 | $645.00 | $193.50 |
| 450 | LLR | Sarah Schalman-Bergen | 2025-05-20 | Team call re discovery with KC and DA | 0.7 | $645.00 | $451.50 |
| 451 | LLR | Sarah Schalman-Bergen | 2025-05-20 | Depo prep [REDACTED] assign [REDACTED] project to paralegal | 0.2 | $645.00 | $129.00 |
| 452 | WWD | Brian Shmerling | 2025-05-21 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] | 0.9 | $250.00 | $225.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 453 | WWD | Ryan Hancock | 2025-05-21 | REVIEW OF [REDACTED]; REVIEW OF CORRESPONDENCE FROM EMPLOYER'S COUNSEL RE: DEPOSITION AND RESPONSES TO DISCOVERY [MCA] | 0.6 | $585.00 | $351.00 |
| 454 | LLR | Sarah Schalman-Bergen | 2025-05-21 | confer with KC re [REDACTED] | 0.8 | $645.00 | $516.00 |
| 455 | LLR | Sarah Schalman-Bergen | 2025-05-21 | Review depo scheduling correspondence and coordinate with RH and KC re same | 0.2 | $645.00 | $129.00 |
| 456 | LLR | Sarah Schalman-Bergen | 2025-05-21 | Prep [REDACTED] deposition | 1.6 | $645.00 | $1,032.00 |
| 457 | WWD | Brian Shmerling | 2025-05-21 | ATTENDANCE AT ZOOM DEPOSITION PREPARATION [REDACTED] | 1.5 | $250.00 | $375.00 |
| 458 | W&S | Peter Winebrake | 2025-05-22 | Teams mtg w/ all cocsl re [REDACTED]; rev var acc emails re same | 0.5 | $840.00 | $420.00 |
| 459 | WWD | Ryan Hancock | 2025-05-22 | ATTENDANCE AT UPS [REDACTED] WITH COCOUNSEL; TELEPHONE CONFERENCES (4) WITH SARA SCHALMAN BERGEN, [REDACTED] PREPARATION OF CORRESPONDENCES (3) TO [REDACTED] | 2.2 | $585.00 | $1,287.00 |
| 460 | LLR | Sarah Schalman-Bergen | 2025-05-22 | Review data declaration; [REDACTED] and assign to paralegal to [REDACTED] | 0.4 | $645.00 | $258.00 |
| 461 | LLR | Sarah Schalman-Bergen | 2025-05-22 | Compile Ditmars exhibits for court reporter; search for website UPS took down the day after the deposition | 0.3 | $645.00 | $193.50 |
| 462 | LLR | Sarah Schalman-Bergen | 2025-05-22 | confer with KC re: [REDACTED]; research [REDACTED] | 0.6 | $645.00 | $387.00 |
| 463 | LLR | Sarah Schalman-Bergen | 2025-05-22 | Team meeting re: [REDACTED] | 0.4 | $645.00 | $258.00 |
| 464 | LLR | Sarah Schalman-Bergen | 2025-05-22 | Confer with RH re: [REDACTED] | 0.3 | $645.00 | $193.50 |
| 465 | LLR | Sarah Schalman-Bergen | 2025-05-22 | Confer with KC re: [REDACTED] | 0.3 | $645.00 | $193.50 |
| 466 | LLR | Santiago Kling | 2025-05-22 | Memo Work for Speller Deposition | 3.0 | $225.00 | $675.00 |
| 467 | LLR | Santiago Kling | 2025-05-22 | Brian speller deposition work, [REDACTED] | 5.0 | $225.00 | $1,125.00 |
| 468 | W&S | Deirdre Aaron | 2025-05-22 | REV documents in preparation for T. Thomas deposition. | 1.8 | $525.00 | $945.00 |
| 469 | WWD | Brian Shmerling | 2025-05-22 | ATTENDANCE AT DEPOSITION PREP WITH [REDACTED] | 1.0 | $250.00 | $250.00 |
| 470 | WWD | Brian Shmerling | 2025-05-22 | ATTENDANCE AT ZOOM WITH COCOUNSEL RE UPCOMING DEPOSITIONS [MCA] | 0.5 | $250.00 | $125.00 |
| 471 | WWD | Brian Shmerling | 2025-05-22 | REVIEW OF DOCUMENTS PRODUCED AND PREPARATION OF EXHIBITS FOR DEPOSITION OF TERRANCE [SIC] THOMAS [MCA] | 4.0 | $250.00 | $1,000.00 |
| 472 | LLR | Sarah Schalman-Bergen | 2025-05-23 | Review data and edit data declaration draft | 0.6 | $645.00 | $387.00 |
| 473 | W&S | Deirdre Aaron | 2025-05-23 | Further REV of documents, prepare outline for T. Thomas deposition, and email to COCSL re same. | 1.6 | $525.00 | $840.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 474 | LLR | Sarah Schalman-Bergen | 2025-05-23 | Review documents for training deposition; draft [REDACTED]; confer with DA re: [REDACTED] | 0.5 | $645.00 | $322.50 |
| 475 | WWD | Brian Shmerling | 2025-05-23 | REVIEW OF PRODUCTION IN PREPARATION FOR DEPOSITIONS RE: [REDACTED] PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] | 5.5 | $250.00 | $1,375.00 |
| 476 | WWD | Brian Shmerling | 2025-05-25 | REVIEW OF DOCUMENTS; PREPARATION OF DOCUMENTS AND EXHIBITS IN PREPARATION FOR DEPOSITION OF TERRANCE [SIC] THOMAS [MCA] | 1.6 | $250.00 | $400.00 |
| 477 | W&S | Deirdre Aaron | 2025-05-26 | Further REV of documents and preparation for T. Thomas deposition. | 1.5 | $525.00 | $787.50 |
| 478 | W&S | Peter Winebrake | 2025-05-27 | PC w/ DAA re [REDACTED] | 0.2 | $840.00 | $168.00 |
| 479 | LLR | Sarah Schalman-Bergen | 2025-05-27 | Review order from court re discovery; order transcript | 0.4 | $645.00 | $258.00 |
| 480 | LLR | Sarah Schalman-Bergen | 2025-05-27 | Review latest document production | 0.5 | $645.00 | $322.50 |
| 481 | W&S | Deirdre Aaron | 2025-05-27 | Deposition of T. Thomas. | 3.5 | $525.00 | $1,837.50 |
| 482 | W&S | Deirdre Aaron | 2025-05-27 | Further preparation for T. Thomas deposition. | 2.1 | $525.00 | $1,102.50 |
| 483 | WWD | Brian Shmerling | 2025-05-27 | ATTENDANCE AT DEPOSITION OF TERRANCE [SIC] THOMAS [MCA] | 3.3 | $250.00 | $825.00 |
| 484 | LLR | Sarah Schalman-Bergen | 2025-05-28 | Research [REDACTED] and confer with KC re: [REDACTED] | 0.3 | $645.00 | $193.50 |
| 485 | LLR | Sarah Schalman-Bergen | 2025-05-28 | Review late produced documents for deposition; analyze data | 1.0 | $645.00 | $645.00 |
| 486 | WWD | Brian Shmerling | 2025-05-29 | TELEPHONE CONFERENCE WITH COCOUNSEL RE [REDACTED] | 1.0 | $250.00 | $250.00 |
| 487 | WWD | Brian Shmerling | 2025-05-29 | TELEPHONE CONFERENCE WITH COCOUNSEL RE [REDACTED] | 0.5 | $250.00 | $125.00 |
| 488 | W&S | Deirdre Aaron | 2025-05-29 | PC with COCSL re [REDACTED] | 0.7 | $525.00 | $367.50 |
| 489 | W&S | Deirdre Aaron | 2025-05-29 | PC with PDw re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 490 | LLR | Krysten Connon | 2025-05-29 | Team call re [REDACTED] | 1.0 | $525.00 | $525.00 |
| 491 | W&S | Peter Winebrake | 2025-05-29 | Remote mtg w/ all cocsl re [REDACTED] | 1.0 | $840.00 | $840.00 |
| 492 | WWD | Ryan Hancock | 2025-05-29 | ATTENDANCE AT ZOOM WITH COCOUNSEL RE: [REDACTED] | 1.0 | $585.00 | $585.00 |
| 493 | LLR | Sarah Schalman-Bergen | 2025-05-29 | Team meeting | 1.0 | $645.00 | $645.00 |
| 494 | LLR | Sarah Schalman-Bergen | 2025-05-29 | review newly produced documents | 3.7 | $645.00 | $2,386.50 |
| 495 | LLR | Sarah Schalman-Bergen | 2025-05-29 | Review UPS late produced documents for Keri Green Deposition | 0.3 | $645.00 | $193.50 |
| 496 | WWD | Brian Shmerling | 2025-05-29 | REVIEW OF NEWLY PRODUCED DOCUMENTS AND VIDEOS IN PREPARATION FOR DEPOSITION OF KERI GREEN [MCA] | 0.2 | $250.00 | $50.00 |
| 497 | WWD | Brian Shmerling | 2025-05-29 | ATTENDANCE AT DEPOSITION OF KERI GREEN [MCA] | 4.4 | $250.00 | $1,100.00 |
| 498 | LLR | Sarah Schalman-Bergen | 2025-05-29 | K Green Deposition | 5.3 | $645.00 | $3,418.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 499 | WWD | Brian Shmerling | 2025-05-30 | INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: [REDACTED] | 0.2 | $250.00 | $50.00 |
| 500 | W&S | Deirdre Aaron | 2025-05-30 | PC with PDw re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 501 | W&S | Peter Winebrake | 2025-05-30 | PC w/ DAA re [REDACTED] | 0.2 | $840.00 | $168.00 |
| 502 | LLR | Krysten Connon | 2025-06-02 | Confer with SSB re discovery | 0.8 | $525.00 | $420.00 |
| 503 | WWD | Ryan Hancock | 2025-06-02 | REVIEW OF UPS SUPPLEMENTAL PRODUCTION [MCA] | 0.5 | $585.00 | $292.50 |
| 504 | LLR | Sarah Schalman-Bergen | 2025-06-02 | Confer re: [REDACTED] | 0.8 | $645.00 | $516.00 |
| 505 | W&S | Deirdre Aaron | 2025-06-03 | Research re [REDACTED] and email COCSL re same. | 0.2 | $525.00 | $105.00 |
| 506 | W&S | Deirdre Aaron | 2025-06-03 | REV misc emails and misc emails to COCSL re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 507 | LLR | Krysten Connon | 2025-06-03 | Conduct legal research [REDACTED] | 1.1 | $525.00 | $577.50 |
| 508 | WWD | Brian Shmerling | 2025-06-04 | CORRESPONDENCE FROM COCOUNSEL RE: [REDACTED]; REVIEW OF PRODUCTION AND INDEX; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 1.6 | $250.00 | $400.00 |
| 509 | W&S | Peter Winebrake | 2025-06-04 | PC w/ DAA re [REDACTED] | 0.2 | $840.00 | $168.00 |
| 510 | WWD | Ryan Hancock | 2025-06-05 | PREPARATION OF DISCOVERY RESPONSES | 1.5 | $585.00 | $877.50 |
| 511 | LLR | Sarah Schalman-Bergen | 2025-06-05 | Edit declaration; review [REDACTED] | 3.1 | $645.00 | $1,999.50 |
| 512 | WWD | Brian Shmerling | 2025-06-06 | REVIEW OF DOCUMENTSAND LEGAL RESEARCH RE [REDACTED] | 0.7 | $250.00 | $175.00 |
| 513 | W&S | Deirdre Aaron | 2025-06-06 | Save documents to file and calendar deadlines. | 0.1 | $525.00 | $52.50 |
| 514 | W&S | Deirdre Aaron | 2025-06-06 | REV and send var emails re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 515 | LLR | Krysten Connon | 2025-06-06 | Coordinate discovery and confer with SSB re same | 0.8 | $525.00 | $420.00 |
| 516 | LLR | Sarah Schalman-Bergen | 2025-06-06 | Review data declaration; draft follow up correspondence to defense regarding missing documents; confer with KC [REDACTED] | 0.8 | $645.00 | $516.00 |
| 517 | LLR | Sarah Schalman-Bergen | 2025-06-06 | Confer with KC re: [REDACTED] and send assignment for [REDACTED] to paralegal | 0.2 | $645.00 | $129.00 |
| 518 | LLR | Santiago Kling | 2025-06-06 | Drafting deposition notices for Bryan Schouman Fred Carr James Palmer Robert Capone | 1.0 | $225.00 | $225.00 |
| 519 | W&S | Deirdre Aaron | 2025-06-06 | Begin document review and preparation for B. Schouman deposition. | 0.6 | $525.00 | $315.00 |
| 520 | LLR | Sarah Schalman-Bergen | 2025-06-07 | Depo prep | 1.4 | $645.00 | $903.00 |
| 521 | WWD | Brian Shmerling | 2025-06-08 | REVIEW OF DOCUMENTSAND LEGAL RESEARCH RE [REDACTED] | 3.7 | $250.00 | $925.00 |
| 522 | W&S | Deirdre Aaron | 2025-06-09 | PC with SSB re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 523 | W&S | Deirdre Aaron | 2025-06-09 | PC with PDW re [REDACTED] | 0.1 | $525.00 | $52.50 |
| 524 | W&S | Deirdre Aaron | 2025-06-09 | Research re [REDACTED] and email COCSL re same. | 1.4 | $525.00 | $735.00 |
| 525 | LLR | Krysten Connon | 2025-06-09 | Coordinate depositions | 0.2 | $525.00 | $105.00 |
| 526 | W&S | Peter Winebrake | 2025-06-09 | PC w/ DAA re [REDACTED] | 0.1 | $840.00 | $84.00 |
| 527 | W&S | Deirdre Aaron | 2025-06-09 | REV documents and prepare outline in preparation for deposition. | 2.8 | $525.00 | $1,470.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 528 | LLR | Sarah Schalman-Bergen | 2025-06-09 | Depo prep | 1.7 | $645.00 | $1,096.50 |
| 529 | LLR | Sarah Schalman-Bergen | 2025-06-09 | Depo prep | 3.1 | $645.00 | $1,999.50 |
| 530 | LLR | Sarah Schalman-Bergen | 2025-06-09 | Depo prep | 0.9 | $645.00 | $580.50 |
| 531 | WWD | Brian Shmerling | 2025-06-09 | REVIEW OF DOCUMENT PRODUCTION IN PREPARATION FOR DEPOSITIONS OF CARR AND CAPONE; PREPARATION OF [REDACTED] DEPOSITION EXHIBITS; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 4.2 | $250.00 | $1,050.00 |
| 532 | WWD | Brian Shmerling | 2025-06-10 | CORRESPONDENCE FROM DEIRDRE AARON[REDACTED] REVIEW OF PRODUCTION RE: [REDACTED] DOCUMENTS; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: SAME [MCA] | 1.3 | $250.00 | $325.00 |
| 533 | WWD | Ryan Hancock | 2025-06-10 | CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 0.5 | $585.00 | $292.50 |
| 534 | WWD | Brian Shmerling | 2025-06-10 | ATTENDANCE AT DEPOSITION OF BRYAN SCHOUMAN [MCA] | 3.0 | $250.00 | $750.00 |
| 535 | W&S | Deirdre Aaron | 2025-06-10 | Further preparation for deposition of B. Schouman. | 0.8 | $525.00 | $420.00 |
| 536 | W&S | Deirdre Aaron | 2025-06-10 | Take deposition of B. Schouman. | 3.0 | $525.00 | $1,575.00 |
| 537 | LLR | Sarah Schalman-Bergen | 2025-06-10 | Speller deposition prep and follow up re: same | 3.8 | $645.00 | $2,451.00 |
| 538 | LLR | Sarah Schalman-Bergen | 2025-06-10 | Speller prep and deposition | 0.6 | $645.00 | $387.00 |
| 539 | LLR | Sarah Schalman-Bergen | 2025-06-10 | depo prep confer with deidre | 1.7 | $645.00 | $1,096.50 |
| 540 | WWD | Brian Shmerling | 2025-06-11 | CONFERENCE WITH [REDACTED] PREPARATION OF CORRESPONDANCE TO COUNSEL RE: [REDACTED] | 0.7 | $250.00 | $175.00 |
| 541 | WWD | Brian Shmerling | 2025-06-11 | TELEPHONE CONFERENCE WITH [REDACTED]; PREPARATION OF CORRESPONDANCE TO [REDACTED] | 0.3 | $250.00 | $75.00 |
| 542 | WWD | Brian Shmerling | 2025-06-11 | REVIEW OF NEWLY PRODUCED INDUSTRIAL ENGINEERING WORK METHOD [MCA] | 1.1 | $250.00 | $275.00 |
| 543 | LLR | Krysten Connon | 2025-06-11 | Review late produced documents | 0.2 | $525.00 | $105.00 |
| 544 | LLR | Krysten Connon | 2025-06-11 | Coordinate depositions; confer with SSB re deposition prep | 1.1 | $525.00 | $577.50 |
| 545 | LLR | Krysten Connon | 2025-06-11 | Review draft discovery responses | 0.5 | $525.00 | $262.50 |
| 546 | WWD | Ryan Hancock | 2025-06-11 | DRAFTED RESPONSES TO REQUESTS FOR DISCOVERY [MCA] | 1.0 | $585.00 | $585.00 |
| 547 | W&S | Deirdre Aaron | 2025-06-11 | Begin reviewing documents and drafting outline for J. Palmer deposition. | 1.3 | $525.00 | $682.50 |
| 548 | LLR | Sarah Schalman-Bergen | 2025-06-11 | Review newly produced documents for Carr deposition; depo prep | 6.3 | $645.00 | $4,063.50 |
| 549 | LLR | Sarah Schalman-Bergen | 2025-06-11 | depo prep/ draft outline | 1.6 | $645.00 | $1,032.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 550 | WWD | Brian Shmerling | 2025-06-12 | TELEPHONE CONFERENCE WITH [REDACTED]; PREPARATION OF CORRESPONDANCE TO RYAN ALLEN HANCOCK WITH [REDACTED] | 0.6 | $250.00 | $150.00 |
| 551 | WWD | Brian Shmerling | 2025-06-12 | TELEPHONE CONFERENCE WITH [REDACTED]; PREPARATION OF CORRESPONDANCE TO RYAN ALLEN HANCOCK WITH [REDACTED] | 0.7 | $250.00 | $175.00 |
| 552 | WWD | Brian Shmerling | 2025-06-12 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] | 0.6 | $250.00 | $150.00 |
| 553 | WWD | Brian Shmerling | 2025-06-12 | PREPARATION OF CORRESPONDENCE TO SARAH SCHALMAN-BERGEN [REDACTED] | 0.7 | $250.00 | $175.00 |
| 554 | WWD | Brian Shmerling | 2025-06-12 | ATTENDANCE AT DEPOSITION OF FRED CARR [MCA] | 3.0 | $250.00 | $750.00 |
| 555 | W&S | Deirdre Aaron | 2025-06-12 | Further REV of documents and preparation for J. Palmer deposition. | 3.1 | $525.00 | $1,627.50 |
| 556 | LLR | Sarah Schalman-Bergen | 2025-06-12 | Depo prep/ review documents | 0.7 | $645.00 | $451.50 |
| 557 | LLR | Sarah Schalman-Bergen | 2025-06-12 | Carr Depo - prep, depo and follow up | 4.8 | $645.00 | $3,096.00 |
| 558 | WWD | Ryan Hancock | 2025-06-13 | PREPARATION OF DRAFT REPLY TO INTERROGATORIES; PREPARATION OF CORRESPONDENCE TO KRYSTEN CONNON RE: | 1.0 | $585.00 | $585.00 |
| 559 | W&S | Deirdre Aaron | 2025-06-13 | Deposition of J.Palmer. | 4.1 | $525.00 | $2,152.50 |
| 560 | W&S | Deirdre Aaron | 2025-06-13 | Further prep for J. Palmer deposition. | 0.9 | $525.00 | $472.50 |
| 561 | LLR | Krysten Connon | 2025-06-14 | Review correspondence re late produced discovery | 0.1 | $525.00 | $52.50 |
| 562 | LLR | Krysten Connon | 2025-06-14 | Strategy re [REDACTED] | 0.4 | $525.00 | $210.00 |
| 563 | W&S | Deirdre Aaron | 2025-06-15 | Check notes re [REDACTED] and VAR emails to COCSL re same. | 0.2 | $525.00 | $105.00 |
| 564 | LLR | Krysten Connon | 2025-06-15 | Review and edit Plaintiffs responses to discovery and confer with SSB re same | 3.1 | $525.00 | $1,627.50 |
| 565 | LLR | Sarah Schalman-Bergen | 2025-06-15 | Review responses to discovery/ confer with KC re: same and edit same | 0.5 | $645.00 | $322.50 |
| 566 | LLR | Sarah Schalman-Bergen | 2025-06-15 | Depo prep Capone; review late produced IE manuals [REDACTED]; draft deficiency email to defense counsel regarding misrepresentations made about whether ie manual was produced | 0.7 | $645.00 | $451.50 |
| 567 | W&S | Deirdre Aaron | 2025-06-16 | VAR emails with COCSL re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 568 | LLR | Krysten Connon | 2025-06-16 | Review late produced documents; confer with SSB re same | 0.5 | $525.00 | $262.50 |
| 569 | WWD | Ryan Hancock | 2025-06-16 | REVISION OF DISCOVERY RESPONSES; PREPARATION OF [REDACTED] | 1.3 | $585.00 | $760.50 |
| 570 | LLR | Sarah Schalman-Bergen | 2025-06-16 | Depo prep for Capone dep; review late produced documents | 2.1 | $645.00 | $1,354.50 |
| 571 | LLR | Sarah Schalman-Bergen | 2025-06-16 | Capone Deposition | 3.5 | $645.00 | $2,257.50 |
| 572 | LLR | Sarah Schalman-Bergen | 2025-06-16 | Depo prep | 0.9 | $645.00 | $580.50 |
| 573 | W&S | Deirdre Aaron | 2025-06-17 | MTG with COCSL re [REDACTED] | 1.0 | $525.00 | $525.00 |
| 574 | LLR | Krysten Connon | 2025-06-17 | Review declaration and confer with ssb re same | 0.5 | $525.00 | $262.50 |
| 575 | LLR | Krysten Connon | 2025-06-17 | Team call re [REDACTED] | 1.0 | $525.00 | $525.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 576 | LLR | Krysten Connon | 2025-06-17 | Confer with SSB re [REDACTED] | 0.3 | $525.00 | $157.50 |
| 577 | LLR | Sarah Schalman-Bergen | 2025-06-17 | Edit data declaration | 0.6 | $645.00 | $387.00 |
| 578 | LLR | Sarah Schalman-Bergen | 2025-06-17 | Review declaration | 0.6 | $645.00 | $387.00 |
| 579 | LLR | Sarah Schalman-Bergen | 2025-06-17 | Edit draft data declaration | 0.6 | $645.00 | $387.00 |
| 580 | LLR | Sarah Schalman-Bergen | 2025-06-17 | Edit data declaration | 0.3 | $645.00 | $193.50 |
| 581 | LLR | Sarah Schalman-Bergen | 2025-06-17 | Edit plaintiff discovery responses | 0.8 | $645.00 | $516.00 |
| 582 | LLR | Sarah Schalman-Bergen | 2025-06-17 | Team meeting re class cert | 1.0 | $645.00 | $645.00 |
| 583 | WWD | Ryan Hancock | 2025-06-18 | REVISION OF DISCOVERY RESPONSES; PREPARATION OF SERVICE OF DISCOVERY RESPONSES [MCA] | 2.5 | $585.00 | $1,462.50 |
| 584 | LLR | Sarah Schalman-Bergen | 2025-06-18 | Edit data declaration and send edits to UPS | 0.5 | $645.00 | $322.50 |
| 585 | LLR | Sarah Schalman-Bergen | 2025-06-18 | Review and edit data dec | 0.8 | $645.00 | $516.00 |
| 586 | LLR | Sarah Schalman-Bergen | 2025-06-18 | Review and finalize responses to named plaintiff discovery; correspond with Ryan re same | 0.6 | $645.00 | $387.00 |
| 587 | LLR | Krysten Connon | 2025-06-19 | Review UPS supplemental discovery responses | 0.4 | $525.00 | $210.00 |
| 588 | LLR | Sarah Schalman-Bergen | 2025-06-19 | Review supplemetal rog response [REDACTED]; [REDACTED] | 1.1 | $645.00 | $709.50 |
| 589 | LLR | Sarah Schalman-Bergen | 2025-06-19 | Review UPS belated amended responses to rogs based on contention interrogatory argument; confer with KC and DA re: [______________], review case cited by UPS; draft meet and confer response | 1.6 | $645.00 | $1,032.00 |
| 590 | LLR | Krysten Connon | 2025-06-30 | Draft correspondence re extension request; confer with SSB re same | 0.5 | $525.00 | $262.50 |
| 591 | W&S | Deirdre Aaron | 2025-07-01 | VAR emails re [REDACTED] | 0.1 | $525.00 | $52.50 |
| 592 | W&S | Deirdre Aaron | 2025-07-01 | PC with PDW re [REDACTED] | 0.1 | $525.00 | $52.50 |
| 593 | W&S | Deirdre Aaron | 2025-07-03 | REV correspondence from court re briefing schedule. | 0.1 | $525.00 | $52.50 |
| 594 | LLR | Sarah Schalman-Bergen | 2025-07-03 | Review order from Judge Wolson on schedule and extension and confer re: same | 0.1 | $645.00 | $64.50 |
| 595 | LLR | Sarah Schalman-Bergen | 2025-07-03 | Confer with paralegal re. [REDACTED] review rog response and representations made to court | 2.0 | $645.00 | $1,290.00 |
| 596 | W&S | Peter Winebrake | 2025-07-04 | Rev KC's final email to Judge re request for extension for reply brief and catch-up entry for review and comments re same; rev def s response and Judge's ruling. | 0.2 | $840.00 | $168.00 |
| 597 | W&S | Deirdre Aaron | 2025-07-07 | REV and save order and update deadlines. | 0.1 | $525.00 | $52.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 598 | LLR | Sarah Schalman-Bergen | 2025-07-07 | Draft statement of facts from depo transcripts | 2.1 | $645.00 | $1,354.50 |
| 599 | LLR | Sarah Schalman-Bergen | 2025-07-07 | Review deposition transcripts for evidence reply brief | 0.3 | $645.00 | $193.50 |
| 600 | LLR | Sarah Schalman-Bergen | 2025-07-07 | Prepare reply brief; review evidence | 0.5 | $645.00 | $322.50 |
| 601 | WWD | Brian Shmerling | 2025-07-08 | REVIEW OF UPS'S RESPONSE TO CLASS CERTIFICATION; LEGAL RESEARCH RE: [REDACTED] | 0.8 | $250.00 | $200.00 |
| 602 | W&S | Deirdre Aaron | 2025-07-08 | Prelim REV and save def opposition papers to class cert. | 0.3 | $525.00 | $157.50 |
| 603 | LLR | Krysten Connon | 2025-07-08 | Confer with SSB re [REDACTED] | 0.6 | $525.00 | $315.00 |
| 604 | LLR | Sarah Schalman-Bergen | 2025-07-08 | Review opposition; coordinate with paralegal re: [REDACTED]; prepare reply; confer with KC | 1.4 | $645.00 | $903.00 |
| 605 | LLR | Sarah Schalman-Bergen | 2025-07-08 | Meeting with KC re: [REDACTED]; review evidence and confer re: same | 0.8 | $645.00 | $516.00 |
| 606 | LLR | Sarah Schalman-Bergen | 2025-07-08 | Review opposition brief and prepare for reply | 0.8 | $645.00 | $516.00 |
| 607 | LLR | Santiago Kling | 2025-07-08 | Rely Brief Work | 6.0 | $225.00 | $1,350.00 |
| 608 | WWD | Brian Shmerling | 2025-07-09 | TELEPHONE CONFERENCE WITH COCOUNSEL RE [REDACTED] | 1.0 | $250.00 | $250.00 |
| 609 | W&S | Deirdre Aaron | 2025-07-09 | PRELIM Rev of Def opp to class cert. | 0.6 | $525.00 | $315.00 |
| 610 | W&S | Deirdre Aaron | 2025-07-09 | MTG with COCSL re [REDACTED] | 1.0 | $525.00 | $525.00 |
| 611 | W&S | Deirdre Aaron | 2025-07-09 | PC with SSB re [REDACTED] | 0.1 | $525.00 | $52.50 |
| 612 | WWD | Ryan Hancock | 2025-07-09 | ATTENDANCE AT ZOOM WITH COCOUNSEL RE: RESPONSE TO CLASS CERTIFICATION [MCA] | 1.0 | $585.00 | $585.00 |
| 613 | LLR | Sarah Schalman-Bergen | 2025-07-09 | team call re reply brief | 1.0 | $645.00 | $645.00 |
| 614 | LLR | Sarah Schalman-Bergen | 2025-07-09 | Review disclosures and evidence and examine [REDACTED] | 0.3 | $645.00 | $193.50 |
| 615 | LLR | Santiago Kling | 2025-07-09 | Reply Brief Work | 6.0 | $225.00 | $1,350.00 |
| 616 | W&S | Peter Winebrake | 2025-07-09 | Prelim rev of def's class cert opp brief and attend Teams mtg w/ all def csl re [REDACTED] | 1.7 | $840.00 | $1,428.00 |
| 617 | WWD | Brian Shmerling | 2025-07-10 | REVIEW OF OUTLINE OF RESPONSE RE CLASS CERTIFICATION; TELEPHONE CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 1.1 | $250.00 | $275.00 |
| 618 | WWD | Brian Shmerling | 2025-07-10 | REVIEW OF DOCUMENTS: PREPARATION OF [REDACTED] | 1.5 | $250.00 | $375.00 |
| 619 | WWD | Brian Shmerling | 2025-07-10 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] | 0.2 | $250.00 | $50.00 |
| 620 | WWD | Ryan Hancock | 2025-07-10 | TELEPHONE CONFERENCE WITH SARAH SCHALMAN BERGEN RE: [____________] | 0.2 | $585.00 | $117.00 |
| 621 | LLR | Sarah Schalman-Bergen | 2025-07-10 | Meeting with paralegals re: [REDACTED] | 0.9 | $645.00 | $580.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 622 | LLR | Sarah Schalman-Bergen | 2025-07-10 | meeting with paralegal re [REDACTED] | 0.4 | $645.00 | $258.00 |
| 623 | LLR | Sarah Schalman-Bergen | 2025-07-10 | Draft reply brief | 2.4 | $645.00 | $1,548.00 |
| 624 | LLR | Santiago Kling | 2025-07-10 | Reply Memo work, writing up a memo for Sarah [REDACTED] | 2.0 | $225.00 | $450.00 |
| 625 | WWD | Brian Shmerling | 2025-07-11 | REVIEW OF DOCUMENTS: PREPARATION OF [REDACTED] | 4.2 | $250.00 | $1,050.00 |
| 626 | W&S | Deirdre Aaron | 2025-07-11 | REV T. Thomas deposition and draft [REDACTED] | 1.1 | $525.00 | $577.50 |
| 627 | WWD | Brian Shmerling | 2025-07-12 | REVIEW OF DOCUMENTS: PREPARATION OF [REDACTED] | 5.0 | $250.00 | $1,250.00 |
| 628 | LLR | Sarah Schalman-Bergen | 2025-07-13 | Review opposition brief and compare to data declaration; identify data topics unaddressed in declaration despite repeated requests and edit draft meet and confer correspondence | 1.7 | $645.00 | $1,096.50 |
| 629 | LLR | Sarah Schalman-Bergen | 2025-07-13 | Review exhibits in reply brief re: data to respond to GKennedy email re: data declaration; review [REDACTED]; review [______________]; draft correspondence to GKennedy regarding missing work area information, and spoliation issues regarding SPSS | 2.1 | $645.00 | $1,354.50 |
| 630 | WWD | Brian Shmerling | 2025-07-14 | REVIEW OF UPS'S RESPONSE TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION AND [REDACTED] | 0.4 | $250.00 | $100.00 |
| 631 | LLR | Sarah Schalman-Bergen | 2025-07-14 | Draft reply brief | 2.1 | $645.00 | $1,354.50 |
| 632 | LLR | Sarah Schalman-Bergen | 2025-07-14 | Review initial opp to class certification and [REDACTED] draft reply; review newly produced declarations; research case law; draft reply brief | 3.5 | $645.00 | $2,257.50 |
| 633 | LLR | Sarah Schalman-Bergen | 2025-07-14 | Draft reply | 3.8 | $645.00 | $2,451.00 |
| 634 | LLR | Sarah Schalman-Bergen | 2025-07-14 | Finalize and send data correspondence to GKennedy; review [REDACTED]; confer with KC and DA and send same | 0.7 | $645.00 | $451.50 |
| 635 | WWD | Brian Shmerling | 2025-07-15 | REVIEW OF DOCUMENTS: PREPARATION OF [REDACTED] | 4.6 | $250.00 | $1,150.00 |
| 636 | WWD | Brian Shmerling | 2025-07-16 | PREPARATION OF CORRESPONDENCE TO SARAH SCHALMAN-BERGEN [REDACTED | 1.5 | $250.00 | $375.00 |
| 637 | WWD | Brian Shmerling | 2025-07-16 | REVIEW OF DOCUMENTS: PREPARATION OF [REDACTED] | 5.4 | $250.00 | $1,350.00 |
| 638 | LLR | Krysten Connon | 2025-07-16 | Conduct research to support motion to preclude | 1.2 | $525.00 | $630.00 |
| 639 | LLR | Krysten Connon | 2025-07-16 | Review class certification and opposition filing; review correspondence re reply briefing | 1.0 | $525.00 | $525.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 640 | LLR | Krysten Connon | 2025-07-16 | Review data declaration and correspondence; participate in meet and confer call with opposing counsel; confer with [BLANK] | 2.3 | $525.00 | $1,207.50 |
| 641 | WWD | Brian Shmerling | 2025-07-17 | REVIEW OF CORRESPONDENCE FROM DEIRDRE AARON [REDACTED] | 0.2 | $250.00 | $50.00 |
| 642 | WWD | Brian Shmerling | 2025-07-17 | REVIEW OF CORRESPONDENCE FROM SARAH SCHALMAN-BERGEN TO GARRETT KENNEDY RE: DATA DECLARATION REVISIONS AND CLASSIFICATION CODES ; [REDACTED] [MCA] | 0.2 | $250.00 | $50.00 |
| 643 | WWD | Brian Shmerling | 2025-07-17 | REVIEW OF DOCUMENTS; PREPARATION OF [REDACTED] | 8.1 | $250.00 | $2,025.00 |
| 644 | W&S | Deirdre Aaron | 2025-07-17 | Begin REV of palmer tr. | 0.3 | $525.00 | $157.50 |
| 645 | W&S | Deirdre Aaron | 2025-07-17 | REV draft [REDACTED] and email SSB re same. | 0.2 | $525.00 | $105.00 |
| 646 | LLR | Krysten Connon | 2025-07-17 | Confer with DA and SB re [REDACTED]; review prior correspondence and discovery responses; [REDACTED] conduct research re [REDACTED]e; draft motion to preclude and/or strike | 7.5 | $525.00 | $3,937.50 |
| 647 | WWD | Ryan Hancock | 2025-07-17 | REVIEW OF CORRESPONDENCE FROM ALL COUNSEL RE: DATA DECLARATION [MCA] | 0.2 | $585.00 | $117.00 |
| 648 | WWD | Brian Shmerling | 2025-07-18 | REVIEW OF CORRESPONDENCE FROM SARAH SCHALMAN-BERGEN RE: [REDACTED] PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] | 1.1 | $250.00 | $275.00 |
| 649 | WWD | Brian Shmerling | 2025-07-18 | CONFERENCE WITH RE: [REDACTED] PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.9 | $250.00 | $225.00 |
| 650 | WWD | Brian Shmerling | 2025-07-18 | REVIEW OF [REDACTED] AND PREPARATION [REDACTED] PREPARATION OF [REDACTED]E; REVIEW OF PROPOSED [REDACTED] | 2.1 | $250.00 | $525.00 |
| 651 | LLR | Krysten Connon | 2025-07-18 | Draft motion to strike; confer with SSB and BS [REDACTED] confer with SS8 re [REDACTED] | 4.5 | $525.00 | $2,362.50 |
| 652 | LLR | Sarah Schalman-Bergen | 2025-07-18 | Draft reply brief; meet with paralegal re [REDACTED]; meet with paralegal regarding [REDACTED] | 5.6 | $645.00 | $3,612.00 |
| 653 | LLR | Sarah Schalman-Bergen | 2025-07-18 | Review and respond GKennedy email regarding data declaration; draft and send responsive email and confer with KC re; | 0.5 | $645.00 | $322.50 |
| 654 | LLR | Sarah Schalman-Bergen | 2025-07-18 | Late added entry- Meet and Confer with GKennedy and defense regarding data declaration; prep for same and follow up discussion with KC re: [_______________] | 2.3 | $645.00 | $1,483.50 |
| 655 | LLR | Krysten Connon | 2025-07-19 | Develop reply strategy | 0.5 | $525.00 | $262.50 |
| 656 | LLR | Krysten Connon | 2025-07-19 | Draft motion to strike and conduct research re same | 5.0 | $525.00 | $2,625.00 |
| 657 | LLR | Sarah Schalman-Bergen | 2025-07-19 | Research [REDACTED] draft opposition section | 2.6 | $645.00 | $1,677.00 |
| 658 | LLR | Sarah Schalman-Bergen | 2025-07-19 | Draft reply; [REDACTED] confer with KC re: [REDACTED] | 3.1 | $645.00 | $1,999.50 |
| 659 | LLR | Krysten Connon | 2025-07-20 | Confer with SSB re [REDACTED] | 0.2 | $525.00 | $105.00 |
| 660 | LLR | Krysten Connon | 2025-07-20 | Draft motion to strike and conduct research re same | 5.1 | $525.00 | $2,677.50 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 661 | W&S | Peter Winebrake | 2025-07-20 | Legal rsh for class cert reply brief and email cocsl re same. | 0.5 | $840.00 | $420.00 |
| 662 | LLR | Sarah Schalman-Bergen | 2025-07-20 | Draft reply | 6.4 | $645.00 | $4,128.00 |
| 663 | WWD | Brian Shmerling | 2025-07-21 | REVIEW OF DOCUMENTS; PREPARATION OF [REDACTED] FOR PLAINTIFF'S CLASS CERTIFICATION REPLY RE: MCA EXEMPTION [MCA] | 1.9 | $250.00 | $475.00 |
| 664 | W&S | Deirdre Aaron | 2025-07-21 | REV SSB drafts [REDACTED] and email re same. | 0.2 | $525.00 | $105.00 |
| 665 | W&S | Deirdre Aaron | 2025-07-21 | Further REV of Palmer depo. | 0.6 | $525.00 | $315.00 |
| 666 | LLR | Krysten Connon | 2025-07-21 | Conduct research for and draft motion to preclude/strike | 6.1 | $525.00 | $3,202.50 |
| 667 | WWD | Ryan Hancock | 2025-07-21 | REVIEW OF SUPPLEMENTAL PRODUCTION [MCA] | 0.5 | $585.00 | $292.50 |
| 668 | LLR | Sarah Schalman-Bergen | 2025-07-21 | Draft reply | 3.3 | $645.00 | $2,128.50 |
| 669 | WWD | Brian Shmerling | 2025-07-22 | REVIEW OF COORESPONDANCE FROM DEIRDRE AARON RE [REDACTED]; REVISION OF [REDACTED] [MCA] | 0.3 | $250.00 | $75.00 |
| 670 | WWD | Brian Shmerling | 2025-07-22 | REVIEW OF DOCUMENTS; PREPARATION OF [REDACTED] | 6.7 | $250.00 | $1,675.00 |
| 671 | W&S | Deirdre Aaron | 2025-07-22 | REV current drafts of reply brief, motion to strike. | 0.7 | $525.00 | $367.50 |
| 672 | W&S | Deirdre Aaron | 2025-07-22 | Draft portion of reply brief. | 0.4 | $525.00 | $210.00 |
| 673 | W&S | Deirdre Aaron | 2025-07-22 | Further Rev [REDACTED] | 1.6 | $525.00 | $840.00 |
| 674 | W&S | Deirdre Aaron | 2025-07-22 | MTG with SSB, KC re [REDACTED] | 0.7 | $525.00 | $367.50 |
| 675 | LLR | Krysten Connon | 2025-07-22 | Confer with SSB re [REDACTED] | 0.3 | $525.00 | $157.50 |
| 676 | LLR | Krysten Connon | 2025-07-22 | Draft Motion to Strike/Predude and index; conduct research re same; confer with SSB and DA re same; compile and review exhibits ISO same | 7.9 | $525.00 | $4,147.50 |
| 677 | LLR | Sarah Schalman-Bergen | 2025-07-22 | draft reply; confer with KC and DA re [REDACTED] | 2.8 | $645.00 | $1,806.00 |
| 678 | LLR | Sarah Schalman-Bergen | 2025-07-22 | call with KC and DA re [REDACTED] | 1.0 | $645.00 | $645.00 |
| 679 | LLR | Sarah Schalman-Bergen | 2025-07-22 | Draft reply brief | 4.9 | $645.00 | $3,160.50 |
| 680 | LLR | Sarah Schalman-Bergen | 2025-07-22 | draft reply | 4.2 | $645.00 | $2,709.00 |
| 681 | WWD | Brian Shmerling | 2025-07-23 | REVIEW OF INTERNAL NOTES AND DOCUMENT PRODUCTION AND PREPARATION OF [REDACTED]; PREPARATION OF INDEX OF PROPOSED EXHIBITS [MCA] | 4.8 | $250.00 | $1,200.00 |
| 682 | WWD | Brian Shmerling | 2025-07-23 | REVIEW OF NEWLY PRODUCED DATA RE PACKAGE SCANS [MCA] | 0.6 | $250.00 | $150.00 |
| 683 | WWD | Brian Shmerling | 2025-07-23 | REVIEW OF DRAFT MOTION TO EXCLUDE; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 1.1 | $250.00 | $275.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 684 | WWD | Brian Shmerling | 2025-07-23 | REVIEW OF AND REVISION OF DRAFT OF REPLY IN SUPPORT OF MOTION FOR CLASS CERTIFICATION; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: SAME [MCA] | 0.9 | $250.00 | $225.00 |
| 685 | WWD | Brian Shmerling | 2025-07-23 | PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED] | 0.7 | $250.00 | $175.00 |
| 686 | LLR | Krysten Connon | 2025-07-23 | Review draft of Reply | 1.2 | $525.00 | $630.00 |
| 687 | LLR | Krysten Connon | 2025-07-23 | Draft Motion to Strike/Preclude and all component pieces of filing; organize exhibits | 5.3 | $525.00 | $2,782.50 |
| 688 | LLR | Santiago Kling | 2025-07-23 | Review of Reply brief. Checking citations and cases referenced. | 3.0 | $225.00 | $675.00 |
| 689 | WWD | Brian Shmerling | 2025-07-24 | CORRESPONDENCE FROM SARAH SCHALMAN-BERGEN RE: [REDACTED]; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE: [REDACTED] | 0.3 | $250.00 | $75.00 |
| 690 | WWD | Brian Shmerling | 2025-07-24 | CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 1.0 | $250.00 | $250.00 |
| 691 | W&S | Deirdre Aaron | 2025-07-24 | PC with COCSL re reply brief. | 1.0 | $525.00 | $525.00 |
| 692 | W&S | Deirdre Aaron | 2025-07-24 | PC with PDW re class cert reply. | 0.2 | $525.00 | $105.00 |
| 693 | W&S | Deirdre Aaron | 2025-07-24 | Further REV of deposition transcripts, exhibits and pull cites. | 1.4 | $525.00 | $735.00 |
| 694 | LLR | Krysten Connon | 2025-07-24 | Update Motion to Strike | 1.4 | $525.00 | $735.00 |
| 695 | LLR | Krysten Connon | 2025-07-24 | Review updated Reply brief; confer with SSB re same | 1.1 | $525.00 | $577.50 |
| 696 | LLR | Krysten Connon | 2025-07-24 | Update Motion to Strike and finalize exhibits and filing; review and edit reply brief; confer with team re [REDACTED]; review data declaration and confer with team re [REDACTED] | 13.1 | $525.00 | $6,877.50 |
| 697 | W&S | Peter Winebrake | 2025-07-24 | Work on reply brief, incl Teams mtg w/all cocsl. | 2.2 | $840.00 | $1,848.00 |
| 698 | WWD | Ryan Hancock | 2025-07-24 | REVIEW OF AND REVISION OF BRIEF AND EXHIBITS [MCA] | 2.0 | $585.00 | $1,170.00 |
| 699 | WWD | Ryan Hancock | 2025-07-24 | ATTENDANCE AT ZOOM REPLY BRIEF MEETING WITH COCOUNSEL [MCA] | 1.4 | $585.00 | $819.00 |
| 700 | LLR | Sarah Schalman-Bergen | 2025-07-24 | Draft reply; work with paralegals on index and exhibits | 1.4 | $645.00 | $903.00 |
| 701 | LLR | Sarah Schalman-Bergen | 2025-07-24 | Draft reply; review exhibits; review new documents produced by UPS | 6.8 | $645.00 | $4,386.00 |
| 702 | LLR | Sarah Schalman-Bergen | 2025-07-24 | Review and edit motion to preclude defense; Confer with KC | 2.7 | $645.00 | $1,741.50 |
| 703 | LLR | Santiago Kling | 2025-07-24 | Review of Reply brief. Checking citations and cases referenced. | 3.0 | $225.00 | $675.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 704 | WWD | Brian Shmerling | 2025-07-25 | CONFERENCE WITH COCOUNSEL RE: [REDACTED] REVISION OF REPLY IN SUPPORT OF CLASS CERTIFICATION; PREPARATION OF CORRESPONDENCE TO COCOUNSEL WITH SAME; PREPARATION OF CORRESPONDENCE TO COCOUNSEL RE; [REDACTED]D PREPARATION OF CORRESPONDENCE TO SARAH SCHALMAN-BERGEN [REDACTED] CONFERENCE WITH SARAH SCHALMAN-BERGEN RE [REDACTED] PREPARATION OF FINAL EXHIBITS AND EXHIBIT INDEX FOR FILING; PREPARATION OF CORRESPONDENCE TO COCOUNSEL [REDACTED]; CONFERENCE WITH SARAH SCHALMAN-BERGEN RE [REDACTED] [MCA] | 11.6 | $250.00 | $2,900.00 |
| 705 | W&S | Deirdre Aaron | 2025-07-25 | REV updated reply brief and send suggestions to COCSL. | 0.3 | $525.00 | $157.50 |
| 706 | W&S | Deirdre Aaron | 2025-07-25 | PC with PDW re draft of reply. | 0.1 | $525.00 | $52.50 |
| 707 | LLR | Krysten Connon | 2025-07-25 | Review updated Reply | 1.5 | $525.00 | $787.50 |
| 708 | LLR | Krysten Connon | 2025-07-25 | Finalize Motion to Preclude/Strike; confer with SSB re [REDACTED] | 3.0 | $525.00 | $1,575.00 |
| 709 | LLR | Krysten Connon | 2025-07-25 | Finalize Motion to Preclude/Strike and all filing parts | 1.3 | $525.00 | $682.50 |
| 710 | W&S | Peter Winebrake | 2025-07-25 | Rev further revised class cert reply brief and make some more suggestions and pc w/ DAA re same. | 0.5 | $840.00 | $420.00 |
| 711 | LLR | Sarah Schalman-Bergen | 2025-07-25 | Corr with PWinebrake re [REDACTED]; Draft reply; meeting [REDACTED]; meet with Brian re: [REDACTED]; finalize and file reply; review PWinebrake edits and incorporate same; call with team re: [REDACTED]; review data declaration; File Motion to Preclude and Strike | 8.0 | $645.00 | $5,160.00 |
| 712 | W&S | Peter Winebrake | 2025-07-27 | Rev final docketed version of class cert reply brief. | 0.3 | $840.00 | $252.00 |
| 713 | W&S | Peter Winebrake | 2025-07-27 | Rev final docketed version of brief in support of motion to strike MCA defense and catch-up entry for of recent emails and attachments leading to same. | 0.5 | $840.00 | $420.00 |
| 714 | LLR | Sarah Schalman-Bergen | 2025-07-28 | Send courtesy copies to Judge Wolson pursuant to court procedures | 0.6 | $645.00 | $387.00 |
| 715 | LLR | Sarah Schalman-Bergen | 2025-07-28 | [REDACTED]; research [REDACTED] draft and send correspondence to co counsel re: [REDACTED] | 2.8 | $645.00 | $1,806.00 |
| 716 | WWD | Brian Shmerling | 2025-07-29 | REVIEW OF [REDACTED]; PREPARATION OF [REDACTED]; PREPARATION OF CORRESPONDANCE TO COUNSEL WITH SAME; INTEROFFICE CONFERENCE WITH [REDACTED]; INTEROFFICE CONFERENCE WITH RYAN ALLEN HANCOCK RE: SAME; [REDACTED] PREPARATION OF CORRESPONDANCE TO COCOUNSEL [REDACTED] | 3.7 | $250.00 | $925.00 |
| 717 | LLR | Sarah Schalman-Bergen | 2025-08-02 | Review Judge Wolson sanction fee orders; Draft motion for fees | 4.0 | $645.00 | $2,580.00 |
| 718 | LLR | Sarah Schalman-Bergen | 2025-08-03 | Draft fee motion | 4.1 | $645.00 | $2,644.50 |
| 719 | LLR | Sarah Schalman-Bergen | 2025-08-06 | Fee Motion; coordinate records | 0.2 | $645.00 | $129.00 |

Entries in red have been reduced.

**Approved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 720 | LLR | Krysten Connon | 2025-08-09 | Review Opposition to Motion to Preclude; outline Reply ISO same | 2.5 | $525.00 | $1,312.50 |
| 721 | LLR | Krysten Connon | 2025-08-10 | Outline Reply ISO Motion to Preclude | 1.5 | $525.00 | $787.50 |
| 722 | LLR | Sarah Schalman-Bergen | 2025-08-10 | Review opposition to motion to preclude and confer with KC re Same | 0.3 | $645.00 | $193.50 |
| 723 | LLR | Krysten Connon | 2025-08-11 | Draft reply ISO Motion to Preclude | 4.1 | $525.00 | $2,152.50 |
| 724 | LLR | Krysten Connon | 2025-08-12 | Draft reply ISO motion to preclude; conduct research in support of same | 11.8 | $525.00 | $6,195.00 |
| 725 | LLR | Krysten Connon | 2025-08-13 | Draft reply in support of motion to preclude | 10.9 | $525.00 | $5,722.50 |
| 726 | LLR | Krysten Connon | 2025-08-14 | Draft reply ISO motion to preclude | 2.2 | $525.00 | $1,155.00 |
| 727 | LLR | Krysten Connon | 2025-08-14 | Review edits to reply brief; update draft | 2.1 | $525.00 | $1,102.50 |
| 728 | LLR | Krysten Connon | 2025-08-14 | Update draft reply brief; draft reply brief | 5.5 | $525.00 | $2,887.50 |
| 729 | LLR | Sarah Schalman-Bergen | 2025-08-14 | Review and edit reply brief; Confer with KC re; same | 0.8 | $645.00 | $516.00 |
| 730 | LLR | Krysten Connon | 2025-08-15 | Finalize and file reply brief | 2.6 | $525.00 | $1,365.00 |
| 731 | LLR | Sarah Schalman-Bergen | 2025-08-15 | Review and edit reply brief; Confer with KC re; same | 0.2 | $645.00 | $129.00 |
| 732 | LLR | Krysten Connon | 2025-09-09 | Review and edit draft motion for fees; review case law | 2.5 | $525.00 | $1,312.50 |
| 733 | LLR | Krysten Connon | 2025-09-10 | Edit Fee motion | 5.0 | $525.00 | $2,625.00 |
| 734 | LLR | Krysten Connon | 2025-09-11 | Edit Fee motion | 6.0 | $525.00 | $3,150.00 |
| 735 | LLR | Sarah Schalman-Bergen | 2025-09-11 | Edit and finalize fee motion | 1.5 | $645.00 | $967.50 |
| 736 | | | | | | | |
| 737 | | | | | | | **$499,749.50** |

Entries in red have been reduced.

**Unapproved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Firm** | **Timekeeper** | **Date** | **Description** | **Time** | **Rate** | **Fees** |
| 2 | LLR | Krysten Connon | 2025-02-19 | FRE 408 - draft letter re [REDACTED] and confer with team re same | 1.2 | $525.00 | $630.00 |
| 3 | LLR | Sarah Schalman-Bergen | 2025-02-20 | Review and edit proposed settlement correspondence | 0.3 | $645.00 | $193.50 |
| 4 | LLR | Krysten Connon | 2025-02-25 | FRE 408 Call | 0.5 | $525.00 | $262.50 |
| 5 | WWD | Ryan Hancock | 2025-02-25 | ATTENDANCE AT ZOOM RE: [REDACTED] SETTLEMENT DISCUSSIONS | 0.2 | $585.00 | $117.00 |
| 6 | W&S | Deirdre Aaron | 2025-02-25 | PC with DEFCSL, COCSL re revisiting settlement discussions. | 0.4 | $525.00 | $210.00 |
| 7 | LLR | Sarah Schalman-Bergen | 2025-02-25 | Call with defense re settlement and f/up re same | 0.5 | $645.00 | $322.50 |
| 8 | LLR | Sarah Schalman-Bergen | 2025-04-01 | Review arbitration agreement and confer re: [REDACTED] | 0.4 | $645.00 | $258.00 |
| 9 | LLR | Krysten Connon | 2025-04-03 | Review arbitration screen shots produced; conduct preliminary research on [REDACTED]; confer with opposing counsel regarding arbitration issues | 2 | $525.00 | $1,050.00 |
| 10 | LLR | Krysten Connon | 2025-04-08 | Conduct research [REDACTED]; review arbitration agreementsand screen shots produced | 2.8 | $525.00 | $1,470.00 |
| 11 | LLR | Sarah Schalman-Bergen | 2025-04-08 | Review arbitration agreement and confer with KC re: [REDACTED] | 0.4 | $645.00 | $258.00 |
| 12 | LLR | Krysten Connon | 2025-04-15 | Update draft RFPs re arbitration | 1.2 | $525.00 | $630.00 |
| 13 | LLR | Krysten Connon | 2025-04-16 | Draft emails and exchange emails with opposing counsel re arbitration and discovery conferral | 0.5 | $525.00 | $262.50 |
| 14 | LLR | Krysten Connon | 2025-04-18 | Confer with opposing counsel re arbitration; confer with SSB and DA re same; review stipulation | 2.1 | $525.00 | $1,102.50 |

**Unapproved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 15 | LLR | Krysten Connon | 2025-04-22 | Review documents produced for technical issues and confer with paralegal support and Everlaw re same; draft follow up conferral email to opposing counsel re discovery; review data produced for follow up; review arbitration information produced and confer with opposing counsel re same; discuss case strategy with DA and SSB | 5.1 | $525.00 | $2,677.50 |
| 16 | W&S | Peter Winebrake | 2025-04-23 | Rev stip and order re dln for motion to compel arbitration and related discovery. | 0.1 | $840.00 | $84.00 |
| 17 | LLR | Krysten Connon | 2025-04-30 | Confer with team re [REDACTED] review arbitration production and conduct research re [REDACTED] | 2.5 | $525.00 | $1,312.50 |
| 18 | WWD | Ryan Hancock | 2025-05-02 | TELEPHONE CONFERENCE WITH DEVIN WHITMAN RE [REDACTED] TELEPHONE CONFERENCE WITH COCOUNSEL RE: [REDACTED] | 0.8 | $585.00 | $468.00 |
| 19 | LLR | Krysten Connon | 2025-05-25 | Review UPS Motion to Compel Arbitration; conduct legal research regarding [REDACTED] | 2.2 | $525.00 | $1,155.00 |
| 20 | LLR | Krysten Connon | 2025-05-26 | Review UPS Motion to Compel Arbitration; conduct legal research re same | 4.3 | $525.00 | $2,257.50 |
| 21 | W&S | Deirdre Aaron | 2025-05-27 | REV def motion to compel arbitration. | 0.3 | $525.00 | $157.50 |
| 22 | W&S | Peter Winebrake | 2025-05-27 | Prelim rev of def's motion to compel arbitration | 0.5 | $840.00 | $420.00 |
| 23 | WWD | Brian Shmerling | 2025-05-27 | ATTENDANCE AT DEPOSITION OF CLIENT DEVIN WHITMAN [MCA] | 4.0 | $250.00 | $1,000.00 |
| 24 | LLR | Krysten Connon | 2025-05-27 | Prepare for and attend depositions of T. Thomas and D. Whitman | 8.1 | $525.00 | $4,252.50 |
| 25 | WWD | Ryan Hancock | 2025-05-27 | ATTENDANCE AT ZOOM DEPOSITION OF DEVIN WHITMAN [MCA] | 4.0 | $585.00 | $2,340.00 |

## Unapproved Fees

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 26 | LLR | Sarah Schalman-Bergen | 2025-05-27 | Defend Whitman deposition | 4.2 | $645.00 | $2,709.00 |
| 27 | WWD | Brian Shmerling | 2025-05-28 | PREPARATION FOR DEPOSITION; ATTENDANCE AT DEPOSITION OF LOGAN GREEN [MCA] | 4.3 | $250.00 | $1,075.00 |
| 28 | LLR | Krysten Connon | 2025-05-28 | L. Green deposition | 3.8 | $525.00 | $1,995.00 |
| 29 | WWD | Ryan Hancock | 2025-05-28 | ATTENDANCE AT ZOOM DEPOSITION OF LOGAN GREEN [MCA] | 3.6 | $585.00 | $2,106.00 |
| 30 | LLR | Sarah Schalman-Bergen | 2025-05-28 | Deposition of Logan Green | 3.8 | $645.00 | $2,451.00 |
| 31 | W&S | Peter Winebrake | 2025-05-30 | Arbitrability rsh re [REDACTED] etc and draft revise and circulate proposed non-opposition statement re def's pending motion to compel arbitration. | 3 | $840.00 | $2,520.00 |
| 32 | W&S | Peter Winebrake | 2025-06-02 | Finalize and file response to motion to compel arbitration of 2 plfs; rev and save final version of same | 0.3 | $840.00 | $252.00 |
| 33 | W&S | Peter Winebrake | 2025-06-09 | Rev and save order compelling 2 plfs to arbitration; var emails re same. | 0.1 | $840.00 | $84.00 |
| 34 | LLR | Krysten Connon | 2025-05-06 | Deposition prep with SSB; develop [REDACTED]; correspondence to opposing counsel re Ditmars deposition | 2.5 | $525.00 | $1,312.50 |
| 35 | LLR | Krysten Connon | 2025-05-07 | Deposition of A Woodruff [REDACTED] Internal discussions re same | 9.1 | $525.00 | $4,777.50 |
| 36 | WWD | Ryan Hancock | 2025-05-07 | ATTENDANCE AT ZOOM DEPOSITION OF ANGIE WOODRUFF [MCA] | 7.0 | $585.00 | $4,095.00 |
| 37 | WWD | Ryan Hancock | 2025-05-08 | ATTENDANCE AT ZOOM DEPOSITION OF JEAN DITMARS [MCA] | 4.7 | $585.00 | $2,749.50 |
| 38 | WWD | Ryan Hancock | 2025-05-08 | ATTENDANCE AT ZOOM DEPOSITION [____________] | 1.5 | $585.00 | $877.50 |

**Unapproved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 39 | WWD | Ryan Hancock | 2025-05-09 | ATTENDANCE AT ZOOM DEPOSITION [REDACTED] | 1.0 | $585.00 | $585.00 |
| 40 | WWD | Ryan Hancock | 2025-05-14 | ATTENDANCE AT ZOOM DEPOSITION [REDACTED] | 1.0 | $585.00 | $585.00 |
| 41 | WWD | Ryan Hancock | 2025-05-14 | ATTENDANCE AT ZOOM DEPOSITION [REDACTED] | 1.0 | $585.00 | $585.00 |
| 42 | LLR | Krysten Connon | 2025-05-15 | Prepare for and attend Ditmars deposition; confer with SSB re case strategy | 4.8 | $525.00 | $2,520.00 |
| 43 | WWD | Ryan Hancock | 2025-05-15 | ATTENDANCE AT JEAN DITMARS DEPOSITION [MCA] | 5.3 | $585.00 | $3,100.50 |
| 44 | LLR | Krysten Connon | 2025-05-16 | Confer with opposing counsel re discovery; prepare for and attend Speller deposition | 7.4 | $525.00 | $3,885.00 |
| 45 | WWD | Ryan Hancock | 2025-05-16 | ATTENDANCE AT BRIAN SPELLER DEPOSITION [MCA] | 5.3 | $585.00 | $3,100.50 |
| 46 | LLR | Krysten Connon | 2025-05-20 | Prepare for Named Plaintiff deposition; review correspondence regarding scheduling and confer with SSB re same | 2.2 | $525.00 | $1,155.00 |
| 47 | WWD | Ryan Hancock | 2025-05-21 | ATTENDANCE AT ZOOM DEPOSITION [REDACTED] | 1.5 | $585.00 | $877.50 |
| 48 | LLR | Krysten Connon | 2025-05-22 | Prepare for named Plaintiff deposition; organize schedule re discovery; review documents produced and organize documents; confer w/ team re discovery needed and plan re same | 3.3 | $525.00 | $1,732.50 |
| 49 | WWD | Ryan Hancock | 2025-05-22 | ATTENDANCE AT DEPOSITION [REDACTED] | 1.5 | $585.00 | $877.50 |
| 50 | LLR | Krysten Connon | 2025-05-23 | Review documents for Thomas deposition; confer with team re same | 0.6 | $525.00 | $315.00 |
| 51 | WWD | Ryan Hancock | 2025-05-27 | ATTENDANCE AT ZOOM DEPOSITION OF TERRENCE THOMPSON [SIC] [MCA] | 2.5 | $585.00 | $1,462.50 |
| 52 | LLR | Sarah Schalman-Bergen | 2025-05-27 | Thomas deposition | 3.6 | $645.00 | $2,322.00 |

**Unapproved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 53 | LLR | Santiago Kling | 2025-05-28 | Brian Speller Deposition [REDACTED] | 1.0 | $225.00 | $225.00 |
| 54 | LLR | Krysten Connon | 2025-05-29 | Review documents for K Green deposition; attend K Green deposition | 6.2 | $525.00 | $3,255.00 |
| 55 | WWD | Ryan Hancock | 2025-05-29 | ATTENDANCE AT DEPOSITION OF KERI GREEN [MCA] | 4.8 | $585.00 | $2,808.00 |
| 56 | LLR | Krysten Connon | 2025-06-08 | Prepare for upcoming depositions and confer with SSB re same | 0.9 | $525.00 | $472.50 |
| 57 | LLR | Krysten Connon | 2025-06-10 | Speller deposition; confer with SSB re same | 3.1 | $525.00 | $1,627.50 |
| 58 | LLR | Krysten Connon | 2025-06-10 | Schouman deposition; confer with SSB re same | 3.2 | $525.00 | $1,680.00 |
| 59 | WWD | Ryan Hancock | 2025-06-10 | ATTENDANCE AT ZOOM DEPOSITION OF SCHOUMAN [MCA] | 2.0 | $585.00 | $1,170.00 |
| 60 | WWD | Ryan Hancock | 2025-06-10 | ATTENDANCE AT ZOOM DEPOSITION OF SPELLER [MCA] | 2.7 | $585.00 | $1,579.50 |
| 61 | LLR | Sarah Schalman-Bergen | 2025-06-10 | Schouman deposition and follow up | 3.2 | $645.00 | $2,064.00 |
| 62 | LLR | Krysten Connon | 2025-06-12 | Carr deposition and confer with SSB re same | 4.2 | $525.00 | $2,205.00 |
| 63 | WWD | Ryan Hancock | 2025-06-12 | ATTENDANCE AT ZOOM DEPOSITION OF FRED CARR | 2.0 | $585.00 | $1,170.00 |
| 64 | LLR | Krysten Connon | 2025-06-13 | Palmer deposition | 4.2 | $525.00 | $2,205.00 |
| 65 | LLR | Krysten Connon | 2025-06-13 | Palmer depo prep | 0.5 | $525.00 | $262.50 |
| 66 | WWD | Ryan Hancock | 2025-06-13 | ATTENDANCE AT ZOOM DEPOSITION OF JAMES PALMER | 4.0 | $585.00 | $2,340.00 |
| 67 | LLR | Sarah Schalman-Bergen | 2025-06-13 | Palmer depo and follow up | 4.7 | $645.00 | $3,031.50 |
| 68 | LLR | Sarah Schalman-Bergen | 2025-06-13 | Prep for palmer depo; confer with DA re : same; review depo outline | 0.8 | $645.00 | $516.00 |
| 69 | LLR | Krysten Connon | 2025-06-16 | Capone Deposition | 3.5 | $525.00 | $1,837.50 |
| 70 | LLR | Santiago Kling | 2025-03-26 | Indexing work | 5.0 | $225.00 | $1,125.00 |
| 71 | LLR | Santiago Kling | 2025-04-03 | Indexing Discovery | 5.0 | $225.00 | $1,125.00 |

**Unapproved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 72 | LLR | Santiago Kling | 2025-04-08 | Indexing Production Work | 5.0 | $225.00 | $1,125.00 |
| 73 | LLR | Santiago Kling | 2025-04-15 | Indexing Production Work | 5.0 | $225.00 | $1,125.00 |
| 74 | LLR | Santiago Kling | 2025-04-22 | Indexing Production Work | 1.0 | $225.00 | $225.00 |
| 75 | LLR | Santiago Kling | 2025-05-01 | Deposition Exhibit Prep | 8.5 | $225.00 | $1,912.50 |
| 76 | LLR | Santiago Kling | 2025-05-01 | Malone Depo Prep, putting together the binders for the deposition | 6.0 | $225.00 | $1,350.00 |
| 77 | LLR | Santiago Kling | 2025-05-02 | Deposition Prep | 5.0 | $225.00 | $1,125.00 |
| 78 | LLR | Santiago Kling | 2025-05-02 | Finalizing deposition binders. | 4.0 | $225.00 | $900.00 |
| 79 | LLR | Santiago Kling | 2025-05-05 | Tagging [REDACTED] | 5.0 | $225.00 | $1,125.00 |
| 80 | LLR | Santiago Kling | 2025-05-23 | Creating a folder with the deposition exhibits. | 1.0 | $225.00 | $225.00 |
| 81 | LLR | Santiago Kling | 2025-06-05 | Gathering deposition exhibits for the court reporter, finalized a folder and sent via Egnyte link. | 1.0 | $225.00 | $225.00 |
| 82 | LLR | Santiago Kling | 2025-06-17 | Creating a folder for co-counsel with the necessary documents requested. Sent via Egnyte link. | 0.5 | $225.00 | $112.50 |
| 83 | LLR | Santiago Kling | 2025-06-20 | Downloading renewed class certification exhibits, | 0.5 | $225.00 | $112.50 |
| 84 | LLR | Santiago Kling | 2025-06-20 | Correcting the title on each of the downloaded exhibits for the renewed class cert | 1.0 | $225.00 | $225.00 |
| 85 | LLR | Santiago Kling | 2025-07-24 | Slipsheeting exhibits for the reply bief. | 0.5 | $225.00 | $112.50 |
| 86 | WWD | Brian Shmerling | 2025-07-24 | PREPARATION OF FINAL EXHIBITS' REVISION OF EXHIBIT INDEX FOR FILING [MCA] | 3.5 | $250.00 | $875.00 |
| 87 | LLR | Santiago Kling | 2025-07-28 | Courtesy copy work downloading all necessary exhibits, and adding them into a folder. | 1.5 | $225.00 | $337.50 |
| 88 | WWD | Ryan Hancock | 2024-10-08 | ATTENDANCE AT ZOOM WITH ALL COUNSEL RE: DISCOVERY SCHEDULE | 0.2 | $585.00 | $117.00 |

**Unapproved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 89 | W&S | Deirdre Aaron | 2024-10-08 | PC with DEFCSL re schedule. | 0.3 | $525.00 | $157.50 |
| 90 | WWD | Ryan Hancock | 2024-11-21 | ATTENDANCE AT RULE 408 AND DISCOVERY MEET AND CONFER | 3.0 | $585.00 | $1,755.00 |
| 91 | W&S | Deirdre Aaron | 2024-12-17 | Call with court re MCA discovery. | 0.5 | $525.00 | $262.50 |
| 92 | LLR | Krysten Connon | 2024-12-18 | Prepare for and participate in m/c call | 1.0 | $525.00 | $525.00 |
| 93 | W&S | Deirdre Aaron | 2024-12-20 | M&C with DEFCSL re MCA discovery. | 0.5 | $525.00 | $262.50 |
| 94 | W&S | Deirdre Aaron | 2025-01-10 | M&C with defcsl re status of ESI. | 0.2 | $525.00 | $105.00 |
| 95 | WWD | Ryan Hancock | 2025-02-27 | ATTENDANCE AT ZOOM WITH ALL COUNSEL RE: DISCOVERY ISSUES MEET AND CONFER | 0.5 | $585.00 | $292.50 |
| 96 | LLR | Krysten Connon | 2025-03-10 | Meet and confer call with opposing counsel | 1 | $525.00 | $525.00 |
| 97 | W&S | Deirdre Aaron | 2025-03-24 | Meet and confer with COCSL, DEFCSL re outstanding MCA discovery issues. | 0.6 | $525.00 | $315.00 |
| 98 | WWD | Ryan Hancock | 2025-04-11 | ATTENDANCE AT TELEPHONE CONFERENCE WITH JUDGE WOLSON [MCA] | 0.3 | $585.00 | $175.50 |
| 99 | WWD | Ryan Hancock | 2025-05-05 | ATTENDANCE AT ZOOM MEET AND CONFER WITH ALL COUNSEL [MCA] | 1.0 | $585.00 | $585.00 |
| 100 | WWD | Ryan Hancock | 2025-05-16 | ATTENDANCE AT MEET AND CONFER CALL WITH UPS DEFENSE COUNSEL [MCA) | 0.6 | $585.00 | $351.00 |
| 101 | W&S | Peter Winebrake | 2025-05-19 | Attend EDPA hearing re various outstanding discovery issues; time includes attendance at hearing, preliminary pc w/ SSB to prep; R-T tvl to courthouse; and post-hearing discussions w/ various co-counsel re [REDACTED] | 3.3 | $840.00 | $2,772.00 |
| 102 | WWD | Ryan Hancock | 2025-05-19 | PREPARATION FOR MOTION TO COMPEL HEARING; ATTENDANCE AT COURT HEARING IN EASTERN DISTRICT OF PA | 6.0 | $585.00 | $3,510.00 |
| 103 | LLR | Krysten Connon | 2025-05-19 | Prepare for and attend hearing; confer with team re [REDACTED] | 6.1 | $525.00 | $3,202.50 |
| 104 | W&S | Deirdre Aaron | 2025-07-16 | PC with DEFCSL, COCSL Re data declaration, potential site visits. | 0.5 | $525.00 | $262.50 |

**Unapproved Fees**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 105 | WWD | Ryan Hancock | 2025-07-16 | ATTENDANCE AT MEET AND CONFER RE: DATA DECLARATION [MCA] | 1.4 | $585.00 | $819.00 |
| 106 | LLR | Krysten Connon | 2025-05-31 | Draft class certification motion | 2.9 | $525.00 | $1,522.50 |
| 107 | LLR | Krysten Connon | 2025-06-02 | Draft class certification motion | 1.5 | $525.00 | $787.50 |
| 108 | LLR | Krysten Connon | 2025-06-06 | Draft class certification brief and conduct research re same | 3.1 | $525.00 | $1,627.50 |
| 109 | LLR | Krysten Connon | 2025-06-07 | Draft motion for class certification | 5.5 | $525.00 | $2,887.50 |
| 110 | LLR | Krysten Connon | 2025-06-08 | Conduct research in support of motion for class certification; draft motion | 6.6 | $525.00 | $3,465.00 |
| 111 | LLR | Krysten Connon | 2025-06-10 | Draft class certification brief | 1.3 | $525.00 | $682.50 |
| 112 | LLR | Krysten Connon | 2025-06-11 | Draft certification brief | 6.8 | $525.00 | $3,570.00 |
| 113 | LLR | Krysten Connon | 2025-06-12 | Edit class certification brief | 1.2 | $525.00 | $630.00 |
| 114 | LLR | Krysten Connon | 2025-06-13 | Update class certification brief | 1.1 | $525.00 | $577.50 |
| 115 | LLR | Krysten Connon | 2025-06-15 | Update class certification brief; draft component parts of filing; compile exhibits | 4.6 | $525.00 | $2,415.00 |
| 116 | LLR | Sarah Schalman-Bergen | 2025-06-15 | review and edit class cert brief; confer with KC re: same | 3.20 | $645.00 | $2,064.00 |
| 117 | LLR | Krysten Connon | 2025-06-17 | Update class certification brief; confer with SSB re same; coordinate exhibits; update component parts of class [BLANK] | 6.5 | $525.00 | $3,412.50 |
| 118 | LLR | Sarah Schalman-Bergen | 2025-06-17 | Review and edit class cert brief | 0.80 | $645.00 | $516.00 |
| 119 | W&S | Deirdre Aaron | 2025-06-17 | REV draft class cert brief. | 0.60 | $525.00 | $315.00 |
| 120 | WWD | Brian Shmerling | 2025-06-17 | REVIEW OF DEPOSITION TRANSCRIPTS; REVIEW OF DRAFT MOTION FOR CLASS CERTIFICATION; TELEPHONE CONFERENCE WITH COCOUNSEL RE: SAME [MCA] | 4.00 | $250.00 | $1,000.00 |
| 121 | LLR | Krysten Connon | 2025-06-18 | Update class certification brief and component parts of filing | 3.2 | $525.00 | $1,680.00 |
| 122 | LLR | Sarah Schalman-Bergen | 2025-06-18 | Review and edit class cert brief; confer with KC | 1.30 | $645.00 | $838.50 |

# Unapproved Fees

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 123 | LLR | Krysten Connon | 2025-06-19 | Finalize class certification brief | 1.6 | $525.00 | $840.00 |
| 124 | W&S | Peter Winebrake | 2025-06-19 | Edit firm declaration for class cert papers re class csl appointment. | 0.2 | $840.00 | $168.00 |
| 125 | LLR | Krysten Connon | 2025-06-20 | Finalize class certification brief and component pieces of filing; finalize exhibits; file motion and coordinate courtesy copies and transmit same | 5.9 | $525.00 | $3,097.50 |
| 126 | LLR | Sarah Schalman-Bergen | 2025-06-20 | finalize class cert and comply with court order regarding courtesy copies | 1.50 | $645.00 | $967.50 |
| 127 | LLR | Sarah Schalman-Bergen | 2025-06-20 | Finalize class cert brief | 0.40 | $645.00 | $258.00 |
| 128 | WWD | Ryan Hancock | 2025-06-20 | PREPARATION OF CLASS CERT DECLARATION; PREPARATION OF CORRESPONDENCE TO KRYSTEN CONNON WITH SAME | 0.5 | $585.00 | $292.50 |
| 129 | W&S | Deirdre Aaron | 2025-06-23 | REV filed class cert motion and save to file. | 0.20 | $525.00 | $105.00 |
| 130 | WWD | Ryan Hancock | 2025-07-10 | REVIEW OF PROPOSED FIRST DRAFT OF BRIEF IN SUPPORT OF CLASS CERTIFICATION | 0.4 | $585.00 | $234.00 |
| 131 | WWD | Ryan Hancock | 2025-03-18 | ATTENDANCE AT ZOOM EVERLAW TRAINING FOR DISCOVERY | 0.5 | $585.00 | $292.50 |
| 132 | LLR | Santiago Kling | 2025-07-09 | UPS Trial Binder prep double checking that all filed documents were in our folder | 2.0 | $225.00 | $450.00 |
| 133 | LLR | Santiago Kling | 2025-07-11 | Trial Binder Work | 8.0 | $225.00 | $1,800.00 |
| 134 | LLR | Santiago Kling | 2025-07-15 | Trial Binder Work | 6.0 | $225.00 | $1,350.00 |
| 135 | WWD | Ryan Hancock | 2024-10-14 | ATTENDANCE AT [REDACTED] | 0.5 | $585.00 | $292.50 |
| 136 | WWD | Ryan Hancock | 2024-11-21 | ATTENDANCE AT ZOOM RE: [REDACTED] | 0.5 | $585.00 | $292.50 |
| 137 | WWD | Ryan Hancock | 2025-01-17 | TELEPHONE CONFERENCE WITH [REDACTED] | 0.2 | $585.00 | $117.00 |
| 138 | WWD | Ryan Hancock | 2025-01-28 | TELEPHONE CONFERENCE WITH [REDACTED] | 0.2 | $585.00 | $117.00 |

# Unapproved Fees

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 139 | WWD | Ryan Hancock | 2025-01-30 | ATTENDANCE AT ZOOM RE: [REDACTED] | 1 | $585.00 | $585.00 |
| 140 | WWD | Brian Shmerling | 2025-01-30 | CONFERENCE WITH [REDACTED] | 0.1 | $250.00 | $25.00 |
| 141 | WWD | Brian Shmerling | 2025-01-30 | TELEPHONE CONFERENCE WITH [REDACTED] | 1.0 | $250.00 | $250.00 |
| 142 | WWD | Ryan Hancock | 2025-02-28 | ATTENDANCE AT ZOOM RE: [REDACTED] | 0.5 | $585.00 | $292.50 |
| 143 | WWD | Ryan Hancock | 2025-03-03 | PREPARATION [REDACTED] PREPARATION OF [REDACTED] | 0.4 | $585.00 | $234.00 |
| 144 | WWD | Ryan Hancock | 2025-03-05 | TELEPHONE CONFERENCE [REDACTED] | 0.1 | $585.00 | $58.50 |
| 145 | WWD | Ryan Hancock | 2025-03-06 | ATTENDANCE AT ZOOM CHECK IN RE [REDACTED]; TELEPHONE CONFERENCE WITH [REDACTED] TELEPHONE CONFERENCE WITH [REDACTED] | 3.2 | $585.00 | $1,872.00 |
| 146 | WWD | Brian Shmerling | 2025-03-10 | PREPARATION OF [REDACTED]N; PREPARATION OF [REDACTED] | 0.3 | $250.00 | $75.00 |
| 147 | WWD | Brian Shmerling | 2025-03-12 | TELEPHONE CONFERENCE [REDACTED] | 0.3 | $250.00 | $75.00 |
| 148 | WWD | Brian Shmerling | 2025-03-12 | TELEPHONE CONFERENCE [REDACTED] | 0.5 | $250.00 | $125.00 |
| 149 | WWD | Ryan Hancock | 2025-04-02 | REVIEW OF [REDACTED] | 0.2 | $585.00 | $117.00 |
| 150 | WWD | Ryan Hancock | 2025-04-03 | TELEPHONE CONFERENCE [REDACTED] | 2.5 | $585.00 | $1,462.50 |
| 151 | WWD | Ryan Hancock | 2025-04-04 | TELEPHONE CONFERENCE WITH [REDACTED] | 0.4 | $585.00 | $234.00 |
| 152 | LLR | Sarah Schalman-Bergen | 2025-04-04 | Talk to [REDACTED] | 0.3 | $645.00 | $193.50 |
| 153 | WWD | Brian Shmerling | 2025-04-08 | REVIEW OF [REDACTED]; REVIEW OF [REDACTED] | 0.2 | $250.00 | $50.00 |
| 154 | LLR | Santiago Kling | 2025-04-17 | [REDACTED] | 4.0 | $225.00 | $900.00 |
| 155 | LLR | Santiago Kling | 2025-04-17 | [REDACTED] | 6.0 | $225.00 | $1,350.00 |
| 156 | LLR | Andrew Steptoe | 2025-04-17 | Helping Santiago Kling [REDACTED] | 4.0 | $225.00 | $900.00 |
| 157 | LLR | Krysten Connon | 2025-05-07 | Draft [REDACTED] | 1.1 | $525.00 | $577.50 |
| 158 | LLR | Krysten Connon | 2025-05-08 | Draft [REDACTED] | 1.8 | $525.00 | $945.00 |
| 159 | LLR | Santiago Kling | 2025-05-22 | [REDACTED] | 6.0 | $225.00 | $1,350.00 |

# Unapproved Fees

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 160 | LLR | Sarah Schalman-Bergen | 2025-05-22 | Prep [REDACTED] | 1.7 | $645.00 | $1,096.50 |
| 161 | LLR | Krysten Connon | 2025-05-27 | Draft [REDACTED] | 3.2 | $525.00 | $1,680.00 |
| 162 | LLR | Krysten Connon | 2025-05-28 | Draft [REDACTED] | 5.2 | $525.00 | $2,730.00 |
| 163 | LLR | Sarah Schalman-Bergen | 2025-05-28 | Draft [REDACTED] | 1.0 | $645.00 | $645.00 |
| 164 | LLR | Krysten Connon | 2025-05-29 | Draft [REDACTED] | 1.9 | $525.00 | $997.50 |
| 165 | LLR | Santiago Kling | 2025-06-20 | [REDACTED] | 4.0 | $225.00 | $900.00 |
| 166 | LLR | Santiago Kling | 2025-07-03 | [REDACTED] | 1.5 | $225.00 | $337.50 |
| 167 | LLR | Santiago Kling | 2025-07-03 | [REDACTED] | 3.0 | $225.00 | $675.00 |
| 168 | LLR | Santiago Kling | 2025-07-17 | Work on [REDACTED] | 4.0 | $225.00 | $900.00 |
| 169 | LLR | Santiago Kling | 2025-07-18 | Work on [REDACTED] | 4.0 | $225.00 | $900.00 |
| 170 | WWD | Brian Shmerling | 2025-07-24 | PREPARATION OF [REDACTED] | 0.4 | $250.00 | $100.00 |
| 171 | WWD | Brian Shmerling | 2025-07-28 | REVIEW OF [REDACTED]; PREPARATION OF [REDACTED] | 1.5 | $250.00 | $375.00 |
| 172 | | | | | | | |
| 173 | | | | | | | **$192,477.00** |